**Exhibit D**

Dockets.Justia.com

CLOSED, FRC, JURY, PATENT

# U.S. District Court [LIVE]
## Eastern District of TEXAS (Marshall)
## CIVIL DOCKET FOR CASE #: 2:03-cv-00333-TJW

| | |
|---|---|
| Visto Corporation v. Seven Networks Inc | Date Filed: 09/23/2003 |
| Assigned to: Judge T. John Ward | Date Terminated: 12/19/2006 |
| Demand: $0 | Jury Demand: Both |
| Case in other court: US Court of Appeals for the Federal Circuit, 07-01155 | Nature of Suit: 830 Patent |
| | Jurisdiction: Federal Question |
| USCA Fed Circuit Court, 07-01170 | |
| USCA Federal Circuit Court, 07-01390 | |
| Cause: 35:271 Patent Infringement | |

**Plaintiff**

| | | |
|---|---|---|
| **Visto Corporation** | represented by | **Samuel Franklin Baxter** |
| | | McKool Smith - Marshall |
| | | P O Box O |
| | | 104 East Houston St., Suite 300 |
| | | Marshall , TX 75670 |
| | | 903/923-9000 |
| | | Fax: 903-923-9099 |
| | | Email: sbaxter@mckoolsmith.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Gary Scott Kitchen** |
| | | McKool Smith - Dallas |
| | | 300 Crescent Court |
| | | Suite 1500 |
| | | Dallas , TX 75201 |
| | | 214/978-4078 |
| | | Fax: 214/978-4044 |
| | | Email: gkitchen@mckoolsmith.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Greg Travis Warder** |
| | | Manatt Phelps & Phillips LLP |
| | | 1001 Page Mill Rd |
| | | Bldg 2 |
| | | Palo Alto , CA 04304 |
| | | 650/812-1300 |
| | | Fax: 16502130260 |
| | | Email: gwarder@manatt.com |
| | | *TERMINATED: 01/31/2007* |

**Imran A Khaliq**
Manatt Phelps & Phillips LLP
1001 Page Mill Rd
Bldg 2
Palo Alto , CA 04304
650-812-1300
Fax: 16502130260
Email: ikhaliq@manatt.com
*TERMINATED: 01/31/2007*

**James Bruce McCubbrey**
Manatt Phelps & Phillips LLP
1001 Page Mill Rd
Bldg 2
Palo Alto , CA 04304
650-812-1300
Fax: 16502130260
Email: bmccubbrey@manatt.com
*TERMINATED: 01/31/2007*

**Michelle Gillette**
Manatt Phelps & Phillips LLP
1001 Page Mill Rd
Bldg 2
Palo Alto , CA 04304
415/291-7400
Fax: 14152917474
Email: mgillette@manatt.com
*TERMINATED: 01/31/2007*

**Robert D Becker**
Manatt Phelps & Phillips LLP
1001 Page Mill Rd
Bldg 2
Palo Alto , CA 04304
650/812-1300
Fax: 650/213-0260
Email: rbecker@manatt.com
*TERMINATED: 01/31/2007*

**Ronald S Katz**
Manatt Phelps & Phillips LLP
1001 Page Mill Rd
Bldg 2
Palo Alto , CA 04304
650-812-1300
Fax: 650/213-0260
Email: rkatz@manatt.com
*TERMINATED: 01/31/2007*

**Shawn G Hansen**
Manatt Phelps & Phillips LLP
1001 Page Mill Rd
Bldg 2
Palo Alto , CA 04304
650/812-1300
Fax: 650/213-0260
Email: shansen@manatt.com
*TERMINATED: 01/31/2007*

**Theodore Stevenson , III**
McKool Smith - Dallas
300 Crescent Court
Suite 1500
Dallas , TX 75201
214/978-4974
Fax: 12149784044
Email: tstevenson@mckoolsmith.com
*ATTORNEY TO BE NOTICED*

**William Ellsworth Davis , III**
The Davis Firm, PC-Longview
111 West Tyler Street
Longview , TX 75601
903-230-9090
Fax: 903-230-9661
Email: bdavis@bdavisfirm.com
*ATTORNEY TO BE NOTICED*

**Kristi Jean Thomas**
McKool Smith
300 Crescent Court
Suite 1500
Dallas , TX 75201
214/978-4000
Fax: 12149784044
Email: kthomas@mckoolsmith.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Seven Networks Inc**                 represented by  **Henry Charles Bunsow**
                                       Howrey Simon Arnold & White
                                       525 Market Street
                                       Suite 3600
                                       San Francisco , CA 94105-2708
                                       415/848-4946
                                       Fax: 14158484999

Email: bunsowh@howrey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sidney Calvin Capshaw , III**
Capshaw DeRieux, LLP
1127 Judson Road
Ste 220
Longview , TX 75601-5157
903/233-4826
Fax: 903-236-8787
Email: ccapshaw@capshawlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ahmed Kasem**
Thelen Reid & Priest - San Jose
225 W Santa Clara St
Ste 1200
San Jose , CA 95113
408/292-5800
Fax: 408/287-8040
*TERMINATED: 04/02/2007*

**Andrew Y Piatnicia**
Howrey LLP East Palo Alto
1950 University Avenue
4th Floor
East Palo Alto , CA 94303-2250
650/798-3540
Fax: 16507983600
Email: piatniciaa@howrey.com
*ATTORNEY TO BE NOTICED*

**Chris Kao**
Kirkland & Ellis - San Francisco
555 California St
24th Floor
San Francisco , CA 94104
415/439-1416
Fax: 415/439-1500
Email: chris.kao@kirkland.com

**Christopher L Kelley**
Howrey LLP East Palo Alto
1950 University Avenue
4th Floor
East Palo Alto , CA 94303-2250
650/798-3500
Fax: 650/798-3600

Email: kelleyc@howrey.com
*ATTORNEY TO BE NOTICED*

**Daniel T Shvodian**
Howrey LLP East Palo Alto
1950 University Avenue
4th Floor
East Palo Alto , CA 94303-2250
650/798-3550
Fax: 650/798-3600
Email: shvodiand@howrey.com
*ATTORNEY TO BE NOTICED*

**David L Bilsker**
Howrey Simon Arnold & White - San
Francisco
525 Market Street
Suite 3600
San Francisco , CA 94105-2708
415/848-4900
Fax: 14158484999
Email: bilskerd@howrey.com
*ATTORNEY TO BE NOTICED*

**Dean A Morehous , Jr**
Thelen Reid & Priest - San Francisco
101 Second St
San Francisco , CA 94105
408/292-5800
Fax: 14082878040
Email: dam@thelenreid.com
*TERMINATED: 04/02/2007*

**Elizabeth L DeRieux**
Capshaw DeRieux, LLP
1127 Judson Road
Ste 220
Longview , TX 75601-5157
903/233-4816
Fax: 903-236-8787
Email: ederieux@capshawlaw.com
*ATTORNEY TO BE NOTICED*

**James Charles Pistorino**
Howrey LLP
1950 University Avenue, 4th Floor
East Palo Alto , CA 94303
650/798-3580
Fax: 650/798-3600
Email: pistorinoj@howrey.com

*ATTORNEY TO BE NOTICED*

**James F Valentine**
Howrey LLP East Palo Alto
1950 University Avenue
4th Floor
East Palo Alto , CA 94303-2250
650/798-3560
Fax: 16507983600
Email: ValentineJ@howrey.com
*ATTORNEY TO BE NOTICED*

**Jason T Anderson**
Howrey LLP East Palo Alto
1950 University Avenue
4th Floor
East Palo Alto , CA 94303-2250
650/798-3500
Fax: 650/798-3600
Email: andersonj@howrey.com
*ATTORNEY TO BE NOTICED*

**Korula T Cherian**
Howrey LLP - San Francisco
525 Market Street
Suite 3600
San Francisco , Ca 94105
415/848-4946
Fax: 14158484999
Email: cheriank@howrey.com
*ATTORNEY TO BE NOTICED*

**Louis L Campbell**
Finnegan Henderson Farabow Garrett &
Dunner - Palo Alto
3300 Hillview Ave
Palo Alto , CA 94304
650/849-6756
Fax: 650-849-6666
Email: louis.campbell@finnegan.com
*ATTORNEY TO BE NOTICED*

**Matthew E Hocker**
Howrey LLP East Palo Alto
1950 University Avenue
4th Floor
East Palo Alto , CA 94303-2250
650-798-3520
Fax: 650-798-3600
Email: hockerm@howrey.com

*ATTORNEY TO BE NOTICED*

**Robert E Camors , Jr**
Foley & Lardner - Palo Alto
975 Page Mill Road
Palo Alto , CA 94304
650-856-3700
Fax: 650-856-3710
Email: bobcamors@foley.com
*TERMINATED: 04/02/2007*

**Robert E Krebs**
Thelen Reid & Priest LLP
225 W Santa Clara St
Ste 1200
San Jose , CA 95113
408/292-5800
Fax: 14012878040
Email: rkrebs@thelenreid.com
*TERMINATED: 04/02/2007*

**Thomas C Mavrakakis**
Wong Cabello Lutsch Rutherford &
Brucculeri LLP
540 Cowper St
Ste 100
Palto Alto , CA 94301
650-681-4475
Email: mav@WongCabello.com

**Counter Claimant**

**Seven Networks Inc**                    represented by **Sidney Calvin Capshaw , III**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Visto Corporation**                     represented by **Samuel Franklin Baxter**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **James Bruce McCubbrey**
                                          (See above for address)
                                          *TERMINATED: 01/31/2007*

                                          **Robert D Becker**
                                          (See above for address)

*TERMINATED: 01/31/2007*

**Ronald S Katz**
(See above for address)
*TERMINATED: 01/31/2007*

**Counter Claimant**

**Seven Networks Inc**                    represented by **Sidney Calvin Capshaw , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Charles Pistorino**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Visto Corporation**

**Counter Claimant**

**Seven Networks Inc**                    represented by **Sidney Calvin Capshaw , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Visto Corporation**

**Counter Claimant**

**Seven Networks Inc**                    represented by **Sidney Calvin Capshaw , III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Visto Corporation**

**Counter Claimant**

**Seven Networks Inc**

V.

**Counter Defendant**

**Visto Corporation**

**Counter Claimant**

**Seven Networks Inc**

V.

**Counter Defendant**

**Visto Corporation**

| Date Filed | # | Docket Text |
|---|---|---|
| 09/05/2007 | 549 | MANDATE of USCA Federal Circuit as to 2007-1155, 2007-1170, 2007-1390. Parties having agreed, it is ordered that the proceeding is DISMISSED under Fed. R. App. P. 42(b). Issued as Mandate 8/28/07 (ehs, ) (Entered: 09/05/2007) |
| 07/11/2007 | 548 | ORDER granting 547 Motion for release of Supersedeas Bond. . Signed by Judge T. John Ward on 7/11/07. (ehs, ) (Entered: 07/11/2007) |
| 07/10/2007 | 547 | Consent MOTION Release of Supersedeas Bond re 536 Bond by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 07/10/2007) |
| 06/12/2007 | 545 | USCA Federal Circuit Case Number 2007-1390 for 544 Notice of Appeal filed by Seven Networks Inc. (ehs, ) (Entered: 06/12/2007) |
| 06/07/2007 | 546 | USCA Federal Circuit Case Number 2007-1155 for # 498 Notice of Appeal filed by Seven Networks Inc. (ehs, ) (Entered: 06/12/2007) |
| 05/31/2007 | | Appeal Remark re 544 Notice of Appeal: Transcript order forms mailed to cnsl for Seven Networks, Inc. James C. Pistorino (ch, ) (Entered: 06/01/2007) |
| 05/31/2007 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals Federal Circuit re 544 Notice of Appeal (ch, ) (Entered: 06/01/2007) |
| 05/31/2007 | 544 | NOTICE OF APPEAL by Seven Networks Inc. Filing fee $ 455, receipt number 1143300. (Pistorino, James) (Entered: 05/31/2007) |
| 05/31/2007 | | ***FILED IN ERROR, WRONG EVENT USED, ATTY MUST REFILE USING NOTICE OF APPEAL EVENT SO THAT PAYMENT FOR APPEAL CAN BE MADE*** . Document # 543, Notice. PLEASE IGNORE.*** (sm, ) (Entered: 05/31/2007) |
| 05/30/2007 | 543 | ***FILED IN ERROR, PLEASE IGNORE.*** NOTICE by Seven Networks Inc *Seven Networks, Inc.'s Notice of Appeal* |

| | | |
|---|---|---|
| | | (Pistorino, James) Modified on 5/31/2007 (sm, ). (Entered: 05/30/2007) |
| 05/18/2007 | 542 | NOTICE by Visto Corporation *NOTICE REGARDING ESCROW AGREEMENT PURSUANT TO COURT'S ORDER OF MAY 11, 2007* (Baxter, Samuel) (Entered: 05/18/2007) |
| 05/16/2007 | 541 | NOTICE by Visto Corporation *VISTO CORPORATION'S NOTICE PURSUANT TO COURT'S ORDER OF MAY 4, 2007* (Baxter, Samuel) (Entered: 05/16/2007) |
| 05/11/2007 | 540 | NOTICE by Seven Networks Inc *Seven Networks, Inc.'s Notice Re Withdrawal of Certain Pending Motions* (Pistorino, James) (Entered: 05/11/2007) |
| 05/11/2007 | 539 | ORDER vacating Order # 538 entered on 5/10/07 and submits the following proposals submitted by the Parties to be included in the final draft of the Escrow Agreement as set forth herein. Signed by Judge T. John Ward on 5/11/07. (ehs, ) (Entered: 05/11/2007) |
| 05/11/2007 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 498 AMENDED Notice of Appeal (mpv, ) (Entered: 05/11/2007) |
| 05/11/2007 | | **\*\*\*FILED IN ERROR. Document #, AMENDED NOTICE OF APPEAL. PLEASE IGNORE. WRONG EVENT CHOSEN BY CLERK\*\*\*** <br><br> (mpv, ) (Entered: 05/11/2007) |
| 05/11/2007 | | **\*\*\*FILED IN ERROR; PLEASE IGNORE\*\*\*** <br><br> AMENDED NOTICE OF APPEAL as to 448 Judgment, # 498 filed by Seven Networks Inc. (Inadvertently missed by clerk, mld to USCA on 5/11/07) (mpv, ) Modified on 5/11/2007 (mpv, ). (Entered: 05/11/2007) |
| 05/10/2007 | 538 | VACATED PER ORDER # 539 - ORDER - The Court has reviewed the competing proposals in the Escrow Agreement and issues this order to resolve the areas of dispute. Proposals are proper and indicated and directs their inclusion into the final draft as set forth herein. Signed by Judge T. John Ward on 5/10/07. (ehs, ) Modified on 5/11/2007 (ehs, ). (Entered: 05/10/2007) |
| 05/04/2007 | | TRANSCRIPT of Proceedings held on 5/4/07 before Judge T. John Ward. Court Reporter: Susan Simmons. (lss) (Entered: 05/04/2007) |
| 05/04/2007 | 536 | Supersedeas BOND in the amount of $ 7,704,831.87 posted by Seven Networks Inc (original bond sent to Finance, Tyler Division) (ehs, ) (Entered: 05/04/2007) |
| 05/02/2007 | 535 | ORDER denying 524 Sealed Motion for relief. Signed by Judge T. John Ward on 5/2/07. (ch, ) (Entered: 05/02/2007) |
| 05/01/2007 | 534 | NOTICE by Visto Corporation re 532 SEALED PATENT MOTION *For Leave to Exceed Page Limits re Seven Networks, Inc.'s Reply to Its Motion For Relief From the Judgment Based on Fraud, Other Misconduct, and Newly Discovered Evidence NOTICE OF NON-OPPOSITION TO SEVEN'S MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS IN SEVEN* |

| | | |
|---|---|---|
| | | *NETWORKS, INC.'S REPLY IN SUPPORT OF ITS MOTION FOR RELIEF FROM THE JUDGMENT BASED ON FRAUD, OTHER MISCONDUCT, AND NEWLY DISCOVERED EVIDENCE* (Baxter, Samuel) (Entered: 05/01/2007) |
| 05/01/2007 | 533 | ORDER granting 509 Plaintiff Seven Networks, Inc. Unopposed Motion to Approve Supersedeas Bond for Purposes of Obtaining A Stay Pending Appeal. The Terms of this order shall remain in effect until further order of the court. Signed by Judge T. John Ward on 4/30/07. (ch, ) (Entered: 05/01/2007) |
| 05/01/2007 | 532 | SEALED PATENT MOTION *For Leave to Exceed Page Limits re Seven Networks, Inc.'s Reply to Its Motion For Relief From the Judgment Based on Fraud, Other Misconduct, and Newly Discovered Evidence* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Attachment A# 3 Declaration of James C. Pistorino# 4 Exhibit JJ# 5 Exhibit KK# 6 Exhibit LL# 7 Exhibit MM# 8 Exhibit NN# 9 Exhibit OO# 10 Exhibit PP# 11 Exhibit QQ.1# 12 Exhibit QQ.2# 13 Exhibit QQ.3# 14 Exhibit QQ.4# 15 Exhibit QQ.5# 16 Exhibit QQ.6# 17 Exhibit QQ.7# 18 Exhibit QQ.8# 19 Exhibit QQ.9# 20 Exhibit QQ.10# 21 Exhibit QQ.11# 22 Exhibit QQ.12# 23 Exhibit QQ.13)(Pistorino, James) (Entered: 05/01/2007) |
| 04/27/2007 | 531 | SEALED PATENT RESPONSE to SEALED PATENT MOTION re 524 SEALED MOTION *filed by Visto Corporation.*VISTO'S RESPONSE IN OPPOSITION TO SEVEN'S MOTION FOR RELIEF FROM THE JUDGMENT BASED ON FRAUD, OTHER MISCONDUCT, AND NEWLY DISCOVERED EVIDENCE (Attachments: # 1 Appendix 1# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 5A# 8 Exhibit 5B# 9 Exhibit 6# 10 Exhibit 6C# 11 Exhibit 6D# 12 Exhibit 6E# 13 Exhibit 6F# 14 Exhibit 6G# 15 Exhibit 6H# 16 Exhibit 7# 17 Exhibit 7I# 18 Exhibit 8# 19 Exhibit 9# 20 Exhibit 10# 21 Appendix 2# 22 Appendix 3# 23 Appendix 4# 24 Appendix 5# 25 Appendix 6# 26 Appendix 7# 27 Appendix 8# 28 Appendix 9.1# 29 Appendix 9.2# 30 Appendix 9.3# 31 Appendix 9.4# 32 Appendix 9.5# 33 Appendix 9.6# 34 Appendix 10# 35 Appendix 11)(Baxter, Samuel) (Entered: 04/27/2007) |
| 04/26/2007 | 530 | ORDER granting 529 Sealed Patent Motion for leave to exceed the page limits in Visto Corp's Response in Opposition to Seven's motion for relief from the judgment based on Fraud, other misconduct and newly discovered evidence. Signed by Judge T. John Ward on 4/26/07. (ehs, ) (Entered: 04/26/2007) |
| 04/20/2007 | 529 | Consent SEALED PATENT MOTION *UNOPPOSED MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS IN VISTO CORPORATION'S RESPONSE IN OPPOSITION TO SEVEN'S MOTION FOR RELIEF FROM JUDGMENT BASED ON FRAUD, OTHER MISCONDUCT, AND NEWLY DISCOVERED EVIDENCE* by Visto Corporation. (Attachments: # 1 Attachment 1# 2 Appendix 1# 3 Exhibit 1# 4 Exhibit 2# 5 Exhibit 3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 5A# 9 Exhibit 5B# 10 Exhibit 6# 11 Exhibit 6C# 12 Exhibit 6D# 13 Exhibit 6E# 14 Exhibit 6F# 15 Exhibit 6G# 16 Exhibit 6H# 17 Exhibit 7# 18 Exhibit 7I# 19 Exhibit 8# 20 Exhibit 9# 21 Exhibit 10# 22 Appendix 2# 23 Appendix 3# 24 Appendix 4# 25 Appendix 5# 26 Appendix 6# 27 Appendix 7# 28 Appendix 8# 29 Appendix 9.1# 30 Appendix 9.2# 31 Appendix 9.3# 32 Appendix 9.4# 33 Appendix 9.5# 34 Appendix 9.6# 35 Appendix 10# 36 |

| | | Appendix 11# 37 Text of Proposed Order)(Baxter, Samuel) (Entered: 04/20/2007) |
|---|---|---|
| 04/20/2007 | 528 | SEALED PATENT MOTION *MOTION RE: COMPLIANCE WITH ORDER RE: REMOVAL OF CONFIDENTIAL INFORMATION FROM MANATT, PHELPS & PHILLIPS, LLP [DKT. NO. 507]* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 04/20/2007) |
| 04/20/2007 | 527 | ORDER granting 526 Consent MOTION for Extension of Time to File Response/Reply *VISTO'S UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE ITS RESPONSE TO SEVEN'S MOTION FOR RELIEF FROM THE JUDGMENT AND MOTION FOR EXTENSION OF TIME TO FILE MOTION RE COMPLIANCE WIT Responses due by 4/20/2007. Signed by Judge T. John Ward on 4/19/07. (ch, ) (Entered: 04/20/2007)* |
| 04/18/2007 | 526 | Consent MOTION for Extension of Time to File Response/Reply *VISTO'S UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE ITS RESPONSE TO SEVEN'S MOTION FOR RELIEF FROM THE JUDGMENT AND MOTION FOR EXTENSION OF TIME TO FILE MOTION RE COMPLIANCE WITH ORDER RE REMOVAL OF CONFIDENTIAL INFORMATION FROM MANATT, PHELPS & PHILLIPS, LLP* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 04/18/2007) |
| 04/18/2007 | 525 | RESPONSE in Opposition re 520 SEALED PATENT MOTION *Seven Networks, Inc.'s Opposition to Visto Corporation's Opposed Motion to Extend Deadline for Visto's Opposition to Seven's Emergency Opposed Motion for Relief from the Judgment Based on Fraud, Other Misconduct, and Newly Discovered Evidence filed by Seven Networks Inc.* (Pistorino, James) (Entered: 04/18/2007) |
| 04/17/2007 | 524 | SEALED MOTION by Seven Networks Inc. (Attachments: # 1 Affidavit Decl. of James C. Pistorino ISO Seven's Emergency Motion for Relief from Judgment# 2 Exh A# 3 Exh B# 4 Exh C# 5 Exh D# 6 Exh E# 7 Exh F# 8 Exh G# 9 Exh H# 10 Exh I# 11 Exh J# 12 Exh K# 13 Exh L# 14 Exh M# 15 Exh N# 16 Exh O# 17 Exh P# 18 Exh Q# 19 Exh R# 20 Exh S# 21 Exh T# 22 Exh U# 23 Exh V# 24 Exh W# 25 Exh X - Part 1# 26 Exh X - Part 2# 27 Exh Y# 28 Exh Z# 29 Exh AA# 30 Exh BB# 31 Exh CC# 32 Exh DD# 33 Exh EE# 34 Exh FF# 35 Exh GG# 36 Exh HH# 37 Exh II# 38 Text of Proposed Order Proposed Order Granting Motion for Relief from Judgment)(Pistorino, James) (Entered: 04/17/2007) |
| 04/17/2007 | 523 | SEALED PATENT SUR-REPLY to Reply to Response to PATENT Motion re 468 SEALED PATENT MOTION SEVEN NETWORKS, INC.'S SUR-REPLY TO VISTO CORPORATION'S APPLICTION FOR ATTORNEYS' FEES *filed by Seven Networks Inc.* (Attachments: # 1 Affidavit Declaration of Jason Anderson# 2 Exhibit Y# 3 Exhibit Z# 4 Exhibit AA# 5 Exhibit BB# 6 Exhibit CC# 7 Exhibit DD# 8 Exhibit EE)(Pistorino, James) (Entered: 04/17/2007) |
| 04/17/2007 | 522 | ORDER granting 519 Seven Networks leave to file its sureply to Visot |

| | | |
|---|---|---|
| | | Corporation's application for attys' fees in excess of pag limit. Signed by Judge T. John Ward on 4/17/07. (djh, ) (Entered: 04/17/2007) |
| 04/17/2007 | 521 | ORDER granting 513 Motion for Leave to File its emergency opposed motion for relief from the judgment based on fraud, other misconduct, and newly discovere evidence in excess of the page limit. Signed by Judge T. John Ward on 4/17/07. (djh, ) (Entered: 04/17/2007) |
| 04/12/2007 | 520 | SEALED PATENT MOTION VISTO'S OPPOSED MOTION TO EXTEND DEADLINE FOR VISTO'S OPPOSITION TO SEVEN'S EMERGENCY OPPOSED MOTION FOR RELIEF FROM THE JUDGMENT BASED ON FRAUD, OTHER MISCONDUCT, AND NEWLY DISCOVERED EVIDENCE (DKT. N0. 513) by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Baxter, Samuel) (Entered: 04/12/2007) |
| 04/09/2007 | | ***FILED IN ERROR. Document # 514, Sealed document. PLEASE IGNORE FILED IN WRONG CASE.*** <br><br> (rml, ) (Entered: 04/09/2007) |
| 04/06/2007 | 519 | SEALED MOTION UNOPPOSED MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS IN SEVEN NETWORKS, INC.'S SUR-REPLY TO VISTO CORPORATION'S APPLICATION FOR ATTORNEYS' FEES by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order Text of Order# 2 Appendix Attachment A# 3 Affidavit Supplemental Declaration of Jason Anderson# 4 Exhibit Y# 5 Exhibit Z# 6 Exhibit AA# 7 Exhibit BB# 8 Exhibit CC# 9 Exhibit DD# 10 Exhibit EE)(Pistorino, James) (Entered: 04/06/2007) |
| 04/03/2007 | 518 | SEALED PATENT ADDITIONAL ATTACHMENTS to Main Document: 468 SEALED PATENT MOTION. NOTICE OF FILING SUPPLEMENTAL DECLARATIONS IN SUPPORT OF VISTO CORPORATION'S APPLICATION FOR ATTORNEYS' FEES (Attachments: # 1 Exhibit 1# 2 Exhibit A# 3 Exhibit B# 4 Exhibit 2# 5 Exhibit A Part 1# 6 Exhibit A Part 2# 7 Exhibit A Part 3# 8 Exhibit A Part 4# 9 Exhibit A Part 5# 10 Exhibit 6# 11 Exhibit B)(Baxter, Samuel) (Entered: 04/03/2007) |
| 04/03/2007 | 517 | SEALED PATENT REPLY to Response to PATENT Motion re 468 SEALED PATENT MOTION VISTO CORPORATION'S REPLY IN SUPPORT OF ITS APPLICATION FOR ATTORNEYS' FEES *filed by Visto Corporation*. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Baxter, Samuel) (Entered: 04/03/2007) |
| 04/02/2007 | 516 | ORDER granting 511 Motion to Withdraw as Attorney. Attorney Robert E Krebs; Dean A Morehous, Jr; Robert E Camors, Jr and Ahmed Kasem terminated . Signed by Judge T. John Ward on 4/2/07. (ehs, ) (Entered: 04/02/2007) |
| 04/02/2007 | 515 | ORDER granting 510 Motion for leave to exceed the page limits in its reply in support of its Application for Attorneys' Fees. Signed by Judge T. John Ward on 4/2/07. (ehs, ) Modified on 4/2/2007 (ehs, ). (Entered: 04/02/2007) |
| 03/29/2007 | 514 | *** PLEASE IGNORE - DOCUMENT FILED IN WRONG CASE |

| | | |
|---|---|---|
| | | ****SEALED PATENT MOTION by Seven Networks Inc. (Attachments: # 1 Affidavit Dec. of James C. Pistorino in Support of Motion to Compel# 2 Exh A - Part 1# 3 Exh A - Part 2# 4 Exh B# 5 Exh C# 6 Exh D# 7 Exh E# 8 Exh F# 9 Exh G# 10 Exh H# 11 Exh I# 12 Text of Order Granting Motion to Compel)(Pistorino, James) Modified on 4/9/2007 (rml, ). (Entered: 03/29/2007) |
| 03/29/2007 | 513 | ***REPLACES MOTION IN #512; PLEASE SEE 512 FOR ATTACHMENTS*** <br><br> Consent MOTION for Leave to File Excess Pages *in Seven Networks, Inc.'s Emergency Opposed Motion for Relief from the Judgment Based on Fraud, Other Misconduct, and Newly Discovered Evidence* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order re Page Limits)(Pistorino, James) Modified on 3/29/2007 (mpv, ). Modified on 4/5/2007 (rml, ). (Entered: 03/29/2007) |
| 03/29/2007 | | NOTICE of Deficiency regarding the SEALED PATENT MOTION #512 submitted Incorrect document filed; atty will refile corrected motion. Correction should be made by one business day (mpv, ) (Entered: 03/29/2007) |
| 03/28/2007 | 512 | ***REPLACED BY DOC 513 except for ATTACHMENTS*** <br><br> SEALED PATENT MOTION by Seven Networks Inc. (Attachments: # 1 Order Granting Motion to Exceed Page Limit# 2 Seven's Emergency Opposed Motion for Relief From Judgment# 3 Affidavit Decl. of James C. Pistorino ISO Seven's Emergency Opposed Motion# 4 Exh A to Pistorino Decl.# 5 Ex B to Pistorino Decl.# 6 Exh. C to Pistorino Decl.# 7 Exh. D to Pistorino Decl.# 8 Exh. E to Pistorino Decl.# 9 Exh. F to Pistorino Decl.# 10 Exh. G. to Pistorino Decl.# 11 Exh. H to Pistorino Decl.# 12 Exh. I to Pistorino Decl.# 13 Exh. J to Pistorino Decl.# 14 Exh. K to Pistorino Decl.# 15 Exh. L to Pistorino Decl.# 16 Exh. M. to Pistorino Decl.# 17 Exh. N to Pistorino Decl.# 18 Exh. O to Pistorino Decl.# 19 Exh. P to Pistorino Decl.# 20 Exh. Q to Pistorino Decl.# 21 Exh. R to Pistorino Decl.# 22 Exh. S to Pistorino Decl.# 23 Exh. T to Pistorino Decl.# 24 Exh. U to Pistorino Decl.# 25 Exh. V to Pistorino Decl.# 26 Exh. W to Pistorino Decl.# 27 Exh. X (part 1) to Pistorino Decl.# 28 Exh. X (part 2) to Pistorino Decl.# 29 Exh. Y to Pistorino Decl.# 30 Exh. Z to Pistorino Decl.# 31 Exh. AA to Pistorino Decl.# 32 Exh. BB to Pistorino Decl.# 33 Exh. CC to Pistorino Decl.# 34 Exh. DD to Pistorino Decl.# 35 Exh. EE to Pistorino Decl.# 36 Exh. FF to Pistorino Decl.# 37 Exh. GG to Pistorino Decl.# 38 Exh. HH to Pistorino Decl.# 39 Exh. II to Pistorino Decl.# 40 Text of Order Granting Motion for Relief)(Pistorino, James) Modified on 3/29/2007 (mpv, ). Modified on 4/5/2007 (rml, ). (Entered: 03/29/2007) |
| 03/27/2007 | 511 | Consent MOTION to Withdraw as Attorney *(Defendant's Unopposed Motion For Withdrawal of Thelen Reid Brown Raysman & Steiner, LLP As Counsel of Record)* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order) (DeRieux, Elizabeth) (Entered: 03/27/2007) |
| 03/26/2007 | 510 | SEALED PATENT MOTION PLAINTIFF VISTO CORPORATION'S UNOPPOSED MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS IN ITS REPLY IN SUPPORT OF ITS APPLICATION FOR ATTORNEYS' |

| | | |
|---|---|---|
| | | FEES by Visto Corporation. (Attachments: # 1 Appendix 1# 2 Exhibit A# 3 Exhibit B# 4 Text of Proposed Order)(Baxter, Samuel) (Entered: 03/26/2007) |
| 03/26/2007 | 509 | Consent MOTION for Bond *(Defendant's Seven Networks, Inc., Unopposed Motion to Approve Supersedeas Bond for Purposes of Obtaining A Stay Pending Appeal)* by Seven Networks Inc. (Attachments: # 1 Supersedeas Bond# 2 Text of Proposed Order)(Capshaw, Sidney) (Entered: 03/26/2007) |
| 03/20/2007 | 508 | TRANSCRIPT REQUEST by Visto Corporation stating "transcript already on file" (ehs, ) (Entered: 03/21/2007) |
| 03/19/2007 | 507 | ORDER denying 484 Sealed Patent Motion, denying 485 Motion, denying 489 Motion to Stay, granting in part and denying in part 490 Motion . Signed by Judge T. John Ward on 3/19/07. (ehs, ) (Entered: 03/19/2007) |
| 03/16/2007 | 506 | Consent MOTION for Extension of Time to File Response/Reply as to 489 MOTION to Stay *Execution on Judgment* by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Baxter, Samuel) (Entered: 03/16/2007) |
| 03/16/2007 | 505 | RESPONSE to Motion re 485 MOTION to Shorten the Time to Respond re 484 SEALED PATENT MOTION *filed by Visto Corporation*. (Baxter, Samuel) (Entered: 03/16/2007) |
| 03/15/2007 | 504 | SEALED PATENT RESPONSE to SEALED PATENT MOTION re 484 SEALED PATENT MOTION *filed by Visto Corporation*. (Baxter, Samuel) (Entered: 03/15/2007) |
| 03/15/2007 | 503 | ORDER granting 499 Motion for leave to exceed the page limits in Seven Networks Opposition to Visto Corporation's Application for attorneys' fees. Signed by Judge T. John Ward on 3/15/07. (ehs, ) (Entered: 03/15/2007) |
| 03/14/2007 | 502 | NOTICE by Visto Corporation re 497 Notice (Other) *VISTO CORPORATION'S BRIEF IN SUPPORT OF ITS PROPOSED TERMS FOR THE PROPOSED ESCROW AGREEMENT (DKT. NO. 497)* (Baxter, Samuel) (Entered: 03/14/2007) |
| 03/14/2007 | 501 | NOTICE by Seven Networks Inc re 497 Notice (Other) *Seven Networks, Inc.'s Statement Regarding Disputed Terms and Conditions in Proposed Escrow Agreement* (Attachments: # 1 Exhibit A)(Pistorino, James) (Entered: 03/14/2007) |
| 03/14/2007 | 500 | ORDER granting 495 Motion for Extension of Time to File proposed supplemental damages escrow arrangement with Court until 3/9/07. Signed by Judge T. John Ward on 3/14/07. (djh, ) (Entered: 03/14/2007) |
| 03/14/2007 | 499 | SEALED PATENT MOTION Unopposed Motion for Leave to Exceed the Page Limits In Seven Networks, Inc.'s Opposition to Visto Corporation's Application for Attorneys' Fees by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Attachment A# 3 Declaration of Jason T. Anderson# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Exhibit F# 10 Exhibit G# 11 Exhibit H# 12 Exhibit I# 13 Exhibit J# 14 Exhibit K# 15 Exhibit L# 16 Exhibit M# 17 Exhibit N# 18 Exhibit O# 19 Exhibit P# 20 Exhibit Q# 21 Exhibit R# 22 Exhibit S# 23 Exhibit T# 24 |

| | | |
|---|---|---|
| | | Exhibit U# 25 Exhibit V# 26 Exhibit W# 27 Exhibit X)(Pistorino, James) (Entered: 03/14/2007) |
| 03/12/2007 | 498 | NOTICE by Seven Networks Inc re 448 Judgment, *Seven Networks, Inc.'s Amended Notice of Appeal; Amending # 458 Notice of Appeal* (Pistorino, James) Modified on 3/12/2007 (mpv, ). (Entered: 03/12/2007) |
| 03/09/2007 | 497 | NOTICE by Visto Corporation *JOINT SUBMISSION OF PROPOSED ESCROW AGREEMENT FOR COURT'S CONSIDERATION* (Attachments: # 1 Exhibit 1# 2 Text of Proposed Order)(Baxter, Samuel) (Entered: 03/09/2007) |
| 03/07/2007 | 496 | NOTICE by Visto Corporation re 494 Order on Sealed Patent Motion, *NOTICE REGARDING VISTO'S UNOPPOSED MOTION FOR LEAVE TO FILE SUPPLEMENTAL DECLARATION IN SUPPORT OF VISTO CORPORATION'S APPLICATION FOR ATTONEYS' FEES [DOCKET NO. 491] AND COURT'S ORDER REGARDING SAME [DOCKET NO. 494]* (Baxter, Samuel) (Entered: 03/07/2007) |
| 03/07/2007 | 495 | Consent MOTION for Extension of Time to File *SUPPLEMENTAL DAMAGES ESCROW ARRANGEMENT* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 03/07/2007) |
| 03/07/2007 | 494 | ORDER granting 491 Unopposed Sealed Motion for Leave to File Supplemental Declaration in Support of Visto Corp Application for Attorney Fees. ORDER that Visto Corp may file the supplemental declartions attached as Exhibit 1 and Exhibit 2 to the Motion, in supplemental support of Visto Corp Application for Attorneys' Fees. Signed by Judge T. John Ward on 3/7/07. (poa, ) (Entered: 03/07/2007) |
| 03/07/2007 | 493 | ORDER granting 492 Motion for Extension of Time to File supplemental damages escrow arrangement. Deadline extended to 3/7/07 . Signed by Judge T. John Ward on 3/7/07. (ehs, ) (Entered: 03/07/2007) |
| 03/05/2007 | 492 | Consent MOTION for Extension of Time to File *Supplemental Damages Escrow Arrangement* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Pistorino, James) (Entered: 03/05/2007) |
| 03/05/2007 | 491 | SEALED PATENT MOTION by Visto Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit A# 3 Exhibit B# 4 Exhibit 2# 5 Exhibit A Part 1# 6 Exhibit A Part 2# 7 Exhibit A Part 3# 8 Exhibit A Part 4# 9 Exhibit A Part 5# 10 Exhibit A Part 6# 11 Exhibit B# 12 Text of Proposed Order)(Baxter, Samuel) (Entered: 03/05/2007) |
| 03/02/2007 | 490 | MOTION Regarding Removal of Confidential Information from Manatt, Phelps & Phillips, LLP by Seven Networks Inc, Seven Networks Inc. (Attachments: # 1 Affidavit of James C. Pistorino in Support of Opposed Motion Regarding Removal of Confidential Information from Manatt, Phelps & Phillips, LLP # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Text of Proposed Order)(Pistorino, James) Additional attachment(s) added on 3/5/2007 (sm, ). (Entered: 03/02/2007) |
| 03/02/2007 | 489 | MOTION to Stay *Execution on Judgment* by Seven Networks Inc, Seven |

| | | Networks Inc. (Attachments: # 1 Exhibit # 2 Text of Proposed Order) (Pistorino, James) (Entered: 03/02/2007) |
|---|---|---|
| 03/01/2007 | 488 | ORDER granting 487 Motion for Extension of Time to File opposition brief to Visto Corporations' Application for Attorneys' fees. Responses due by 3/13/2007. Signed by Judge T. John Ward on 3/1/07. (ehs, ) (Entered: 03/01/2007) |
| 02/27/2007 | 487 | Consent MOTION for Extension of Time to File Response/Reply as to 468 SEALED PATENT MOTION *(Opposition to Visto's Application for Attorneys' Fees)* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Pistorino, James) (Entered: 02/27/2007) |
| 02/26/2007 | 486 | ORDER denying 453 Motion for Judgment as a Matter of Law, denying 454 Motion to Alter Judgment, denying 454 Motion for New Trial . Signed by Judge T. John Ward on 2/26/07. (kjr, ) (Entered: 02/26/2007) |
| 02/25/2007 | 485 | MOTION to Shorten the Time to Respond re 484 SEALED PATENT MOTION by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order) (Pistorino, James) (Entered: 02/25/2007) |
| 02/25/2007 | 484 | (OPPOSED) SEALED PATENT MOTION Seven Networks, Inc.'s Motion to Compel Visto Corporation to Produce Manatt, Phelps & Phillips, LLP's Prosecution Bills, Manatt's Litigation Bills for 2003-2004, and to Reproduce Manatt's 2005-2006 Litigation Bills With Proper Redactions by Seven Networks Inc. (Attachments: # 1 Declaration of James C. Pistorino# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Text of Proposed Order)(Pistorino, James) (Entered: 02/25/2007) |
| 02/22/2007 | | Shipped to FRC on 1/16/07, Accession Number 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, Location 2-02-215-6-2, Vols 1-2 of 2 in Box 7 of 10. [For internal information only - case is either pending and imaged or closed.] (ch, ) (Entered: 02/22/2007) |
| 02/16/2007 | 483 | Appeal Remark re 469 Notice of Cross Appeal: Order from USCA Federal Circuit Court rendering appeal Deactivated. Appeal will be reactivated upon entry of the order disposing of the last such outstanding motion (ehs, ) (Entered: 02/21/2007) |
| 02/16/2007 | 482 | Appeal Remark re 469 Notice of Cross Appeal: Notice of Docketing number USCA Federal Circuit 2007-1170 (ehs, ) (Entered: 02/21/2007) |
| 02/16/2007 | 481 | ORDER granting 452 Motion to Alter Judgment or amend final judgment to allow recovery of damages for post-verdict sales to the extent set forth in this order . Signed by Judge T. John Ward on 2/16/07. (ehs, ) (Entered: 02/16/2007) |
| 02/13/2007 | 480 | ORDER granting 478 Motion for Extension of Time to File opposition brief is extended to one week after the date Robert Becker's deposition which is currently scheduled to take place on 2/20/07. Signed by Judge T. John Ward on 2/13/07. (djh, ) (Entered: 02/14/2007) |
| 02/13/2007 | 479 | ORDER granting 476 Motion for Leave to File Excess Pages reply brief in support of post judgment, renewed motion for judgment as a matter of law on noninfringement and invalidity or in the alternative for a new trial and motion |

| | | |
|---|---|---|
| | | to alter or amend judgment by Seven Networks, Inc. Signed by Judge T. John Ward on 2/13/07. (djh, ) (Entered: 02/14/2007) |
| 02/12/2007 | 478 | Consent MOTION for Extension of Time to File Response/Reply as to 468 SEALED PATENT MOTION *(Opposition to Visto's Application for Attorneys' Fees)* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Pistorino, James) (Entered: 02/12/2007) |
| 02/12/2007 | 477 | REPLY TO RESPONSE to Motion re 452 MOTION to Alter Judgment *MOTION TO ALTER OR AMEND THE FINAL JUDGMENT TO SEVER OR OTHERWISE PROVIDE FOR VISTO'S CLAIM FOR DAMAGES ARISING FROM SEVEN'S POST-VERDICT INFRINGING SALES (Sur-Reply)* filed by Seven Networks Inc. (Pistorino, James) Modified on 2/13/2007 (mpv, ). (Entered: 02/12/2007) |
| 02/09/2007 | 476 | Consent MOTION for Leave to File Excess Pages *re Seven Networks, Inc.'s Reply Brief In Support of Its Post-Judgment, Renewed Motion for Judgment As a Matter of Law on Noninfringement and Invalidity Or, In the Alternative, For a New Trial, and Motion to Alter or Amend Judgment* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Attachment A# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C)(Pistorino, James) (Entered: 02/09/2007) |
| 02/06/2007 | 475 | ORDER granting 472 Motion for Extension of Time to File Response/Reply re 453 MOTION for Judgment as a Matter of Law *Seven Networks, Inc.'s Post-Judgment, Renewed Motion For Judgment as a Matter of Law on Noninfringement and Invalidity Or, In the Alternative, For a New Trial, And Motion to Alter or Amend Judgment*. The time is extended to 2/9/2007. Signed by Judge T. John Ward on 2/6/07. (kjr, ) (Entered: 02/06/2007) |
| 02/02/2007 | 474 | REPLY to Response to Motion re 452 MOTION to Alter Judgment *MOTION TO ALTER OR AMEND THE FINAL JUDGMENT TO SEVER OR OTHERWISE PROVIDE FOR VISTO'S CLAIM FOR DAMAGES ARISING FROM SEVEN'S POST-VERDICT INFRINGING SALES* filed by Visto Corporation. (Baxter, Samuel) (Entered: 02/02/2007) |
| 02/01/2007 | 473 | TRANSCRIPT REQUEST by Seven Networks Inc - transcripts are on file with the Clerk's office (ehs, ) (Entered: 02/02/2007) |
| 02/01/2007 | 472 | Consent MOTION for Extension of Time to File Response/Reply as to 453 MOTION for Judgment as a Matter of Law *Seven Networks, Inc.'s Post-Judgment, Renewed Motion For Judgment as a Matter of Law on Noninfringement and Invalidity Or, In the Alternative, For a New Trial, And Motion to Alter or Amend Judgment*, 454 MOTION to Alter Judgment MOTION for New Trial by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Pistorino, James) (Entered: 02/01/2007) |
| 01/31/2007 | 471 | ORDER granting 467 Motion to Withdraw as Attorney. Manatt, Phelps & Phillips LLP and all counsel of record are hereby withdrawn as counsel of record for Plaintiff Visto Corporation. Attorney Shawn G Hansen; Ronald S Katz; Imran A Khaliq; James Bruce McCubbrey; Greg Travis Warder; Robert D Becker and Michelle Gillette terminated. . Signed by Judge T. John Ward on 1/31/07. (ch, ) (Entered: 01/31/2007) |
| | | |

| 01/30/2007 | | Appeal Remark re 469 Notice of Cross Appeal: transcript order forms mailed to Sam Baxter cnsl for pltf (ehs, ) (Entered: 01/30/2007) |
|---|---|---|
| 01/30/2007 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals Federal Circuit re 469 Notice of Cross Appeal (ehs, ) (Entered: 01/30/2007) |
| 01/30/2007 | 470 | USCA for the Federal Circuit Court - Case Number 2007-1155 for 458 Notice of Appeal filed by Seven Networks Inc,. (ch, ) Modified on 1/30/2007 (ch, ). (Entered: 01/30/2007) |
| 01/30/2007 | 469 | NOTICE OF CROSS APPEAL by Visto Corporation. Filing fee $ 455, receipt number 1009563. (Baxter, Samuel) (Entered: 01/30/2007) |
| 01/26/2007 | 468 | SEALED PATENT MOTION by Visto Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit A Part 1# 3 Exhibit A Part 2# 4 Exhibit A Part 3# 5 Exhibit A Part 4# 6 Exhibit A Part 5# 7 Exhibit A Part 6# 8 Exhibit B# 9 Exhibit C# 10 Exhibit D# 11 Exhibit 2# 12 Exhibit A# 13 Exhibit B# 14 Exhibit C# 15 Text of Proposed Order)(Baxter, Samuel) (Entered: 01/26/2007) |
| 01/26/2007 | 467 | Consent MOTION to Withdraw as Attorney *UNOPPOSED MOTION FOR WITHDRAWAL OF MANATT, PHELPS & PHILLIPS LLP AS COUNSEL OF RECORD* by Visto Corporation. (Attachments: # 1 Text of Proposed Order) (Baxter, Samuel) (Entered: 01/26/2007) |
| 01/25/2007 | 466 | BILL OF COSTS. Costs Taxed in the amount of $51,695.43. (mpv, ) (Entered: 01/25/2007) |
| 01/24/2007 | 465 | NOTICE of Attorney Appearance by William Ellsworth Davis, III on behalf of Visto Corporation (Davis, William) (Entered: 01/24/2007) |
| 01/24/2007 | 464 | PROPOSED BILL OF COSTS filed by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Baxter, Samuel) (Entered: 01/24/2007) |
| 01/23/2007 | 463 | ORDER granting 460 Motion for Extension of Time to File attorneys' fee application. Deadline extended to 1/26/07. Signed by Judge T. John Ward on 1/23/07. (ehs, ) (Entered: 01/23/2007) |
| 01/22/2007 | 462 | SEALED RESPONSE to Motion re 452 MOTION to Alter Judgment *MOTION TO ALTER OR AMEND THE FINAL JUDGMENT TO SEVER OR OTHERWISE PROVIDE FOR VISTO'S CLAIM FOR DAMAGES ARISING FROM SEVEN'S POST-VERDICT INFRINGING SALES* filed by Seven Networks Inc. (Attachments: # 1 Declaration of Jason T. Anderson# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C)(Pistorino, James) Modified on 1/24/2007 (mpv, ). (Entered: 01/23/2007) |
| 01/22/2007 | 461 | RESPONSE in Opposition re 453 MOTION for Judgment as a Matter of Law *Seven Networks, Inc.'s Post-Judgment, Renewed Motion For Judgment as a Matter of Law on Noninfringement and Invalidity Or, In the Alternative, For a New Trial, And Motion to Alter or Amend Judgment* filed by Visto Corporation. (Attachments: # 1 Affidavit Declaration of William E. Davis III# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D)(Baxter, Samuel) (Entered: 01/22/2007) |

| | | |
|---|---|---|
| 01/19/2007 | 460 | Consent MOTION for Extension of Time to File *VISTO CORPORATION'S SECOND UNOPPOSED MOTION TO EXTEND DEADLINE FOR VISTO CORPORATION TO FILE ITS ATTORNEYS' FEE APPLICATION* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 01/19/2007) |
| 01/18/2007 | | Appeal Remark re 458 Notice of Appeal: Transcript order form mailed to cnsl for Seven Networks, Inc. Henry C Bunsow (ehs, ) (Entered: 01/18/2007) |
| 01/18/2007 | | Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals Federal Circuit re 458 Notice of Appeal (ehs, ) (Entered: 01/18/2007) |
| 01/18/2007 | 459 | BILL OF COSTS. Costs Taxed in the amount of $57,392.54. (mpv, ) (Entered: 01/18/2007) |
| 01/17/2007 | 458 | NOTICE OF APPEAL as to 448 Judgment, by Seven Networks Inc. Filing fee $ 455, receipt number 995800. (Pistorino, James) (Entered: 01/17/2007) |
| 01/17/2007 | 457 | ORDER granting 455 Plaintiff's Motion for Extension of Time to File Application for Attorney's Fees. The time is extended to 1/19/07. Signed by Judge T. John Ward on 1/17/07. (kjr, ) (Entered: 01/17/2007) |
| 01/16/2007 | 456 | PROPOSED BILL OF COSTS filed by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Baxter, Samuel) (Entered: 01/16/2007) |
| 01/15/2007 | 455 | Consent MOTION for Extension of Time to File *UNOPPOSED MOTION TO EXTEND DEADLINE FOR VISTO CORPORATION TO FILE ITS FEE APPLICATION* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 01/15/2007) |
| 01/04/2007 | 454 | MOTION to Alter or Amend Judgment, or in the alternative MOTION for New Trial *CONTAINED IN # 453* by Seven Networks Inc. (mpv, ) (Entered: 01/05/2007) |
| 01/04/2007 | 453 | MOTION for Judgment as a Matter of Law *Seven Networks, Inc.'s Post-Judgment, Renewed Motion For Judgment as a Matter of Law on Noninfringement and Invalidity Or, In the Alternative, For a New Trial, And Motion to Alter or Amend Judgment* by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Pistorino, James) (Entered: 01/04/2007) |
| 01/04/2007 | 452 | MOTION to Alter Judgment *MOTION TO ALTER OR AMEND THE FINAL JUDGMENT TO SEVER OR OTHERWISE PROVIDE FOR VISTO'S CLAIM FOR DAMAGES ARISING FROM SEVEN'S POST-VERDICT INFRINGING SALES* by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Text of Proposed Order)(Baxter, Samuel) (Entered: 01/04/2007) |
| 12/29/2006 | 451 | ORDER granting 450 Motion for Extension of Time to File. Visto's deadlines for filing its post-judgment motion are extended until and including 1/16/07. Signed by Judge T. John Ward on 12/29/06. (ch, ) (Entered: 12/29/2006) |
| 12/27/2006 | | ***FILED IN ERROR, PER ATTY, WAS REFILED (SEE #450). Document # 449, Motion. PLEASE IGNORE.*** |

| | | |
|---|---|---|
| | | (sm, ) (Entered: 12/27/2006) |
| 12/26/2006 | 450 | ***REPLACES #449***<br><br>Consent MOTION for Extension of Time to File *AGREED MOTION TO EXTEND DEADLINES FOR VISTO TO FILE ITS POST-JUDGMENT MOTIONS* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) Modified on 12/27/2006 (sm, ). (Entered: 12/26/2006) |
| 12/22/2006 | 449 | ***FILED IN ERROR, PLEASE IGNORE.***<br><br>Consent MOTION for Extension of Time to File *AGREED MOTION TO EXTEND DEADLINES FOR VISTO TO FILE ITS POST-JUDGMENT MOTIONS* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) Modified on 12/27/2006 (sm, ). (Entered: 12/22/2006) |
| 12/19/2006 | 448 | FINAL JUDGMENT and PERMANENT INJUNCTION - Injunction shall run until the expiration of the last to expire of the '708, the '192 and the '221 patents. Visto shall recover its costs of court and attorneys' fees. All relief not granted herein is denied. Signed by Judge T. John Ward on 12/19/06. (ehs, ) (Entered: 12/19/2006) |
| 12/19/2006 | 447 | MEMORANDUM OPINION and ORDER - granting in part and denying in part motion # 385 . DENYING motion for new trial # 411 , motion for judgment as a matter of law # 418 , motion to strike # 423 , motion to strike Thexton declaration # 440 , motion for a finding of contempt # 206 , motion for protective order/compel # 442 . GRANTING motion for entry of judgment # 394 , motion for permanent injunction # 379 . Signed by Judge T. John Ward on 12/19/06. (ehs, ) (Entered: 12/19/2006) |
| 12/04/2006 | 445 | SEALED PATENT MOTION by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Appendix 1# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F# 9 Text of Proposed Order)(Baxter, Samuel) (Entered: 12/04/2006) |
| 11/30/2006 | 444 | RESPONSE in Opposition re 440 MOTION to Strike 418 SEALED PATENT MOTION *Second Renewed Motion For Judgment As a Matter of Law, And For Other Relief VISTO'S MOTION TO STRIKE DECLARATION OF KENT THEXTON IN SUPPORT OF SEVEN'S MOTION FOR A STAY OF THE INJUNCTION< filed by Seven Networks Inc. (Pistorino, James) (Entered: 11/30/2006)* |
| 11/27/2006 | 443 | SEALED RESPONSE to Motion re 442 SEALED MOTION filed by Visto Corporation. (Baxter, Samuel) (Entered: 11/27/2006) |
| 11/20/2006 | 442 | SEALED MOTION for Leave to Exceed Page Limits re Seven Networks, Inc.'s and Smartner Information Systems, Ltd.'s Reply to Their Emergency Motion for Protective Order and Motion to Compel (Opposed) by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Attachment A# 3 Affidavit Declaration of Jason T. Anderson# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Exhibit F# 10 Exhibit G# 11 Exhibit H# 12 Exhibit I# 13 Exhibit J# 14 Exhibit K# 15 Exhibit L# 16 |

| | | |
|---|---|---|
| | | Text of Proposed Order)(Pistorino, James) (Entered: 11/20/2006) |
| 11/20/2006 | 441 | REPLY to Response to Motion re 423 MOTION to Strike 419 Sealed Patent Document, *VISTO'S MOTION TO STRIKE (1) SUPPLEMENTAL REPORT OF DR. BENJAMIN GOLDBERG, AND (2) PORTIONS OF SEVEN'S PRE-HEARING BRIEF RE INEQUITABLE CONDUCT VISTO'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO STRIKE SUPPLEMENTAL REPORT OF DR. BENJAMIN GOLDBERG REGARDING THE MATERIALITY OF THE LOTUS NOTES ART* filed by Visto Corporation. (Baxter, Samuel) (Entered: 11/20/2006) |
| 11/15/2006 | 440 | MOTION to Strike 418 SEALED PATENT MOTION *Second Renewed Motion For Judgment As a Matter of Law, And For Other Relief VISTO'S MOTION TO STRIKE DECLARATION OF KENT THEXTON IN SUPPORT OF SEVEN'S MOTION FOR A STAY OF THE INJUNCTION* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 11/15/2006) |
| 11/13/2006 | 439 | RESPONSE in Opposition re 433 Emergency MOTION for Protective Order *and* MOTION to Compel filed by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Baxter, Samuel) (Entered: 11/13/2006) |
| 11/09/2006 | 438 | RESPONSE in Opposition re 423 MOTION to Strike 419 Sealed Patent Document, *VISTO'S MOTION TO STRIKE (1) SUPPLEMENTAL REPORT OF DR. BENJAMIN GOLDBERG, AND (2) PORTIONS OF SEVEN'S PRE-HEARING BRIEF RE INEQUITABLE CONDUCT* filed by Seven Networks Inc. (Pistorino, James) (Entered: 11/09/2006) |
| 11/07/2006 | 437 | **\*\*\*REPLACES #435\*\*\***<br><br>SEALED PATENT RESPONSE to SEALED PATENT MOTION re 418 SEALED PATENT MOTION *Second Renewed Motion For Judgment As a Matter of Law, And For Other Relief* filed by Visto Corporation. (Attachments: # 1 Appendix 1# 2 Exhibit A)(Baxter, Samuel) Modified on 11/7/2006 (mpv, ). (Entered: 11/07/2006) |
| 11/07/2006 | 436 | TRANSCRIPT of Permanent Injunction hearing held on October 25, 2006 at 1:00 P.M. before Judge T John Ward. Court Reporter: Susan Simmons. 116 pages (ehs, ) (Additional attachment(s) added on 7/29/2009: # 1 Pages 51 - 116, # 2 Sign in Sheet) (ch, ). (Entered: 11/07/2006) |
| 11/06/2006 | | NOTICE of Deficiency regarding the SEALED PATENT RESPONSE to SEALED PATENT MOTION re 418 SEALED PATENT MOTION Second Renewed Motion For Judgment As a Matter of Law, And For Other Relief #435 submitted. No Certificate of Authorization to File Sealed Document. Correction should be made by one business day. (mpv, ) (Entered: 11/07/2006) |
| 11/06/2006 | 435 | **\*\*\*FILED IN ERROR; DEFICIENT DOCUMENT; PLEASE IGNORE\*\*\***<br><br>SEALED PATENT RESPONSE to SEALED PATENT MOTION re 418 |

| | | |
|---|---|---|
| | | SEALED PATENT MOTION *Second Renewed Motion For Judgment As a Matter of Law, And For Other Relief* filed by Visto Corporation. (Attachments: # [1] Appendix 1# [2] Exhibit A)(Baxter, Samuel) Modified on 11/7/2006 (mpv, ). (Entered: 11/06/2006) |
| 11/02/2006 | 434 | MOTION to Shorten the Time to Respond re 433 Emergency MOTION for Protective Order *and* MOTION to Compel by Seven Networks Inc. (Attachments: # [1] Text of Proposed Order)(Valentine, James) (Entered: 11/02/2006) |
| 11/02/2006 | 433 | Emergency MOTION for Protective Order *and*, MOTION to Compel by Seven Networks Inc. (Attachments: # [1] Exhibit A# [2] Exhibit B# [3] Text of Proposed Order)(Valentine, James) (Entered: 11/02/2006) |
| 10/25/2006 | 432 | Minute Entry for proceedings held before Judge T. John Ward : Motion Hearing re: inequitable conduct and other motions.(Court Reporter Susan Simmons.) (shd, ) (Entered: 10/26/2006) |
| 10/25/2006 | 431 | Exhibit List by Visto Corporation, Seven Networks Inc. for 10/25/06 hearing before Judge T. John Ward.(shd, ) (Entered: 10/26/2006) |
| 10/25/2006 | 430 | ***REPLACES #426***<br><br>Exhibit List *PLAINTIFF'S SECOND SUPPLEMENTAL TRIAL EXHIBIT LIST* by Visto Corporation.. (Baxter, Samuel) Modified on 10/26/2006 (mpv, ). (Entered: 10/25/2006) |
| 10/25/2006 | | NOTICE of Deficiency regarding the Exhibit List PLAINTIFF'S SECOND SUPPLEMENTAL TRIAL EXHIBIT LIST #426 submitted. Not Signed, No Certificate of Service. Correction should be made by one business day. (mpv, ) (Entered: 10/25/2006) |
| 10/25/2006 | 429 | NOTICE of Disclosure by Seven Networks Inc *(Seven Networks, Inc.'s Fourth Supplemental Deposition Designations)* (Capshaw, Sidney) (Entered: 10/25/2006) |
| 10/25/2006 | 428 | Exhibit List *(Defendant's Supplemental Exhibit List)* by Seven Networks Inc.. (Capshaw, Sidney) (Entered: 10/25/2006) |
| 10/25/2006 | 427 | NOTICE by Visto Corporation *VISTO'S SUPPLEMENTAL DEPOSITION DESIGNATIONS FOR HEARING RELATED TO INEQUITABLE CONDUCT, MOTION TO ENTER JUDGMENT, AND PERMANENT INJUNCTION* (Baxter, Samuel) (Entered: 10/25/2006) |
| 10/25/2006 | 426 | ***FILED IN ERROR; DEFICIENT DOCUMENT; PLEASE IGNORE***<br><br>Exhibit List *PLAINTIFF'S SECOND SUPPLEMENTAL TRIAL EXHIBIT LIST* by Visto Corporation.. (Baxter, Samuel) Modified on 10/25/2006 (mpv, ). (Entered: 10/25/2006) |
| 10/25/2006 | 425 | SEALED PATENT DOCUMENT *VISTO'S PRE-HEARING BRIEF ON THE ALLEGED INEQUITABLE CONDUCT*. (Attachments: # [1] Affidavit Declaration of Shawn G. Hansen# [2] Exhibit A# [3] Exhibit B# [4] Exhibit C# [5] |

| | | |
|---|---|---|
| | | Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Exhibit R# 20 Exhibit S# 21 Exhibit T)(Baxter, Samuel) (Entered: 10/25/2006) |
| 10/24/2006 | 424 | RESPONSE to 422 Notice (Other) *VISTO CORPORATION'S RESPONSE TO SEVEN NETWORK, INC.'S PRE-HEARING BRIEF REGARDING INTERVENING RIGHTS* by Visto Corporation. (Baxter, Samuel) (Entered: 10/24/2006) |
| 10/24/2006 | 423 | MOTION to Strike 419 Sealed Patent Document, *VISTO'S MOTION TO STRIKE (1) SUPPLEMENTAL REPORT OF DR. BENJAMIN GOLDBERG, AND (2) PORTIONS OF SEVEN'S PRE-HEARING BRIEF RE INEQUITABLE CONDUCT* by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Shawn G. Hansen# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Text of Proposed Order)(Baxter, Samuel) (Entered: 10/24/2006) |
| 10/23/2006 | 422 | NOTICE by Seven Networks Inc *Pre-Hearing Brief Re: Intervening Rights* (Attachments: # 1 Affidavit Declaration of Jason T. Anderson# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C)(Pistorino, James) (Entered: 10/23/2006) |
| 10/20/2006 | 421 | MOTION to Amend/Correct 373 Exhibit List *(Opposed)* by Seven Networks Inc. (Attachments: # 1 Appendix A# 2 Text of Proposed Order)(Pistorino, James) (Entered: 10/20/2006) |
| 10/20/2006 | 420 | NOTICE by Seven Networks Inc *Pre-Hearing Brief Re: Visto's Proposed Injunction* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Pistorino, James) (Entered: 10/20/2006) |
| 10/20/2006 | 419 | SEALED PATENT DOCUMENT *Seven Networks, Inc.'s Pre-Hearing Brief Re: Inequitable Conduct.* (Attachments: # 1 Affidavit Declaration of Jason T. Anderson# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H - part 1# 10 Exhibit H - part 2# 11 Exhibit I# 12 Exhibit J# 13 Exhibit K# 14 Exhibit L# 15 Exhibit M# 16 Exhibit N# 17 Exhibit O# 18 Exhibit P# 19 Exhibit Q# 20 Exhibit R) (Pistorino, James) (Entered: 10/20/2006) |
| 10/19/2006 | 418 | SEALED PATENT MOTION *Second Renewed Motion For Judgment As a Matter of Law, And For Other Relief* by Seven Networks Inc. (Attachments: # 1 Affidavit Declaration of James C. Pistorino# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Affidavit Declaration of Kent Thexton# 6 Text of Proposed Order)(Pistorino, James) (Entered: 10/19/2006) |
| 10/04/2006 | 415 | NOTICE of Hearing: Hearing on defendant's claim of inequitable conduct and plaintiff's motions for judgment and an injunction is RESET to 10/25/06 at 1:30 p.m. in Marshall before Judge T. John Ward. (shd, ) (Entered: 10/04/2006) |
| 09/28/2006 | 414 | NOTICE of Hearing on defendant's claim of inequitable conduct and plaintiff's motions for judgment and an injunction; set 10/11/06 at 1:00 p.m. before Judge T. John Ward, Marshall, TX. (shd, ) (Entered: 09/28/2006) |
| 09/25/2006 | 413 | REPLY to Response to Motion re 411 MOTION for Judgment as a Matter of |

| | | |
|---|---|---|
| | | Law *Seven Networks' Renewed Motion for Judgment as a Matter of Law or, in the Alternative, Supplemental Motion for a New Trial* filed by Seven Networks Inc. (Attachments: # 1 Affidavit Supplemental declaration of Jason T. Anderson# 2 Exhibit A)(Pistorino, James) (Entered: 09/25/2006) |
| 09/14/2006 | 412 | RESPONSE in Opposition re 411 MOTION for Judgment as a Matter of Law *Seven Networks' Renewed Motion for Judgment as a Matter of Law or, in the Alternative, Supplemental Motion for a New Trial* filed by Visto Corporation. (Attachments: # 1 Appendix 1# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F)(Baxter, Samuel) (Entered: 09/14/2006) |
| 08/29/2006 | 411 | MOTION for Judgment as a Matter of Law *Seven Networks' Renewed Motion for Judgment as a Matter of Law or, in the Alternative, Supplemental Motion for a New Trial* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Affidavit of Jason T. Anderson# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D)(Pistorino, James) (Entered: 08/29/2006) |
| 08/08/2006 | 410 | SEALED PATENT REPLY to Response to PATENT Motion re 394 MOTION *FOR ENTRY OF JUDGMENT ON THE JURY VERDICT AND REQUEST FOR ENHANCED DAMAGES REPLY IN SUPPORT OF ITS MOTION FOR ENTRY OF JUDGMENT AND ENHANCED DAMAGES* filed by Visto Corporation. (Attachments: # 1 Appendix 1# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D)(Baxter, Samuel) (Entered: 08/08/2006) |
| 08/07/2006 | 409 | REPLY to Response to Motion re 390 MOTION to Strike *and Objections to the Declaration of Stephen B. Anderson In Support of Visto Corporation's Motion For Entry of a Permanent Injunction SURREPLY IN OPPOSITION TO MOTION TO STRIKE AND OBJECTIONS TO THE DECLARATION OF STEPHEN B. ANDERSON IN SUPPORT OF VISTO CORPORATION'S MOTION FOR ENTRY OF A PERMANENT INJUNCTION* filed by Visto Corporation. (Baxter, Samuel) (Entered: 08/07/2006) |
| 08/04/2006 | 408 | SEALED PATENT REPLY to Response to PATENT Motion re 394 MOTION *FOR ENTRY OF JUDGMENT ON THE JURY VERDICT AND REQUEST FOR ENHANCED DAMAGES Sur-Reply In Support of Its Opposition* filed by Seven Networks Inc. (Pistorino, James) (Entered: 08/04/2006) |
| 07/31/2006 | 417 | SUR-REPLY in Support of its RESPONSE in Opposition to Seven Networks, Inc.'s 385 Renewed MOTION for Judgment as a matter of Law on noninfringement and invalidity or, in the alternative, for a new trial filed by Visto Corporation. (Attachments: # 1 Appendix 1# 2 Exhibit A# 3 Exhibit B) (ehs, ) (Entered: 10/05/2006) |
| 07/31/2006 | 407 | ORDER granting 404 Sealed Patent Motion for leave to exceed the page limits . Signed by Judge T. John Ward on 7/31/06. (djh, ) (Entered: 08/01/2006) |
| 07/31/2006 | 406 | ORDER granting 403 Unopposed Motion for Leave to exceed the page limits in Visto Corporation's Sur-Reply in Support of its Response in Opposition to Seven Networks, Inc renewed motion for judgment as a matter of law on noninfringement and invalidity or in the alternative, for a new trial excess in page limits. Signed by Judge T. John Ward on 7/31/06. (djh, ) Modified on |

| | | 10/5/2006 (ehs, ). (Entered: 08/01/2006) |
|---|---|---|
| 07/27/2006 | 405 | REPLY to Response to Motion re 390 MOTION to Strike *and Objections to the Declaration of Stephen B. Anderson In Support of Visto Corporation's Motion For Entry of a Permanent Injunction* filed by Seven Networks Inc. (Pistorino, James) (Entered: 07/27/2006) |
| 07/25/2006 | 404 | Consent SEALED PATENT MOTION *UNOPPOSED MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS IN VISTO CORPORATION'S REPLY IN SUPPORT OF ITS MOTION FOR ENTRY OF JUDGMENT AND ENHANCED DAMAGES* by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Appendix # 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Text of Proposed Order)(Baxter, Samuel) (Entered: 07/25/2006) |
| 07/25/2006 | 403 | ***REPLACES #402*** <br><br> Consent PATENT MOTION *UNOPPOSED MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS IN VISTO CORPORATION'S SUR-REPLY IN SUPPORT OF ITS RESPONSE IN OPPOSITION TO SEVEN NETWORKS, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW ON NONINFRINGEMENT AND INVALIDITY OR, IN THE ALTERNATIVE, FOR A NEW TRIAL REPLACING DOCKET #402* by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Appendix 1# 3 Exhibit B# 5 Text of Proposed Order)(Baxter, Samuel) Modified on 7/25/2006 (mpv, ). Modified on 7/25/2006 (mpv, ). (Entered: 07/25/2006) |
| 07/24/2006 | | NOTICE of Deficiency regarding the REPLY to Response to Motion re 385 MOTION for Reconsideration SUR-REPLY IN SUPPORT OF ITS RESPONSE IN OPPOSITION TO SEVEN NETWORKS, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW ON NONINFRINGMENT AND INVALIDITY OR, IN THE ALTERNATIV E, FOR A NEW TRIAL #402 submitted Docketed incorrectly, this a Motion to Exceed Page Limits, not a Reply to Response to Motion. Correction should be made by one business day. (mpv, ) (Entered: 07/25/2006) |
| 07/24/2006 | 402 | ***FILED IN ERROR; DEFICIENT DOCUMENT; PLEASE IGNORE*** <br><br> REPLY to Response to Motion re 385 MOTION for Reconsideration *SUR-REPLY IN SUPPORT OF ITS RESPONSE IN OPPOSITION TO SEVEN NETWORKS, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW ON NONINFRINGMENT AND INVALIDITY OR, IN THE ALTERNATIVE, FOR A NEW TRIAL* filed by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Appendix 1# 3 Exhibit A# 4 Exhibit B# 5 Text of Proposed Order)(Baxter, Samuel) Modified on 7/25/2006 (mpv, ). (Entered: 07/24/2006) |
| 07/17/2006 | 401 | SEALED PATENT DOCUMENT *Seven Networks, Inc.'s Opposition to Visto Corporation's Motion for Entry of Judgment on the Jury Verdict and Request for Enhanced Damages.* (Attachments: # 1 Affidavit Declaration of Jason T. Anderson# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Affidavit Declaration of Andrew Urushima) |

| | | (Pistorino, James) (Entered: 07/17/2006) |
|---|---|---|
| 07/17/2006 | 400 | RESPONSE in Opposition re 390 MOTION to Strike *and Objections to the Declaration of Stephen B. Anderson In Support of Visto Corporation's Motion For Entry of a Permanent Injunction* filed by Visto Corporation. (Baxter, Samuel) (Entered: 07/17/2006) |
| 07/12/2006 | 399 | RESPONSE to Motion re 397 Consent MOTION for Leave to File *Excess Pages re Seven Networks, Inc.'s Reply in Support of Its Renewed Motion for Judgment as a Matter of Law on Noninfringement and Invalidity or, in the Alternative, for a New Trial* filed by Seven Networks Inc. (Attachments: # 1 Declaration of Jason T. Anderson# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C) (ch, ) (Entered: 07/12/2006) |
| 07/11/2006 | 398 | ORDER granting 397 Motion for Leave to File . Signed by Judge T. John Ward on 7/11/06. (ch, ) (Entered: 07/12/2006) |
| 07/06/2006 | 397 | Consent MOTION for Leave to File *Excess Pages re Seven Networks, Inc.'s Reply in Support of Its Renewed Motion for Judgment as a Matter of Law on Noninfringement and Invalidity or, in the Alternative, for a New Trial* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Attachment A# 3 Affidavit Jason T. Anderson# 4 Errata A# 5 Exhibit B# 6 Exhibit C)(Pistorino, James) (Entered: 07/06/2006) |
| 07/06/2006 | 396 | Sur-Reply in support of its opposition to Visto Corporation's Motion re 379 MOTION for entry of a Permanent Injunction filed by Seven Networks Inc. (ehs, ) (Entered: 07/06/2006) |
| 07/06/2006 | 395 | ORDER granting 391 Motion for Leave to File Excess Pages in Seven Networks, Inc.'s Sur Reply in Support of its opposition to Visto Corporation's motion for entry of a permanent injunction. Signed by Judge T. John Ward on 7/6/06. (ehs, ) (Entered: 07/06/2006) |
| 06/30/2006 | 394 | MOTION *FOR ENTRY OF JUDGMENT ON THE JURY VERDICT AND REQUEST FOR ENHANCED DAMAGES* by Visto Corporation. (Attachments: # 1 Appendix 1# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Text of Proposed Order)(Baxter, Samuel) (Entered: 06/30/2006) |
| 06/30/2006 | 393 | RESPONSE in Opposition re 385 MOTION for Reconsideration for judgment as a matter of law on noninfringement and invalidity or, in the alternative, for new trial filed by Visto Corporation. (Attachments: # 1 Declaration of Shawn G Hansen# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M)(ehs, ) (Entered: 06/30/2006) |
| 06/30/2006 | 392 | ORDER granting 388 Motion for Leave to File Excess Page limit in Visto Corporation's Response in Opposition to Seven Networks, Inc.'s renewed Motion for Judgment as a Matter of Law on Noninfringement and Invalidity or, in the Alternative, for a new trial . Signed by Judge T. John Ward on 6/29/06. (ehs, ) (Entered: 06/30/2006) |

| | | |
|---|---|---|
| 06/30/2006 | 391 | Consent MOTION for Leave to File Excess Pages *Re Seven Networks, Inc.'s Sur-Reply In Support of Its Opposition to Visto Corporation's Motion For Entry of a Permanent Injunction [correcting Attachment A to Dkt. # 389]* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Attachment A)(Pistorino, James) (Entered: 06/30/2006) |
| 06/29/2006 | | NOTICE of Deficiency regarding the Consent MOTION for Leave to File Excess Pages Re Seven Networks, Inc.'s Sur-Reply In Support of Its Opposition to Visto Corporation's Motion For Entry of a Permanent Injunction #389 submitted Wrong PDF attached as exhibit. Correction should be made by 7/5/06 (mpv, ) (Entered: 07/03/2006) |
| 06/29/2006 | 390 | MOTION to Strike *and Objections to the Declaration of Stephen B. Anderson In Support of Visto Corporation's Motion For Entry of a Permanent Injunction* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order) (Pistorino, James) Certificate of Conference added on 7/5/2006 (mpv, ). Modified on 7/5/2006 (mpv, ). (Entered: 06/29/2006) |
| 06/29/2006 | 389 | ***FILED IN ERROR; DEFICIENT DOCUMENT; PLEASE IGNORE***<br><br>Consent MOTION for Leave to File Excess Pages *Re Seven Networks, Inc.'s Sur-Reply In Support of Its Opposition to Visto Corporation's Motion For Entry of a Permanent Injunction* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Exhibit Attachment A)(Pistorino, James) Modified on 7/3/2006 (mpv, ). (Entered: 06/29/2006) |
| 06/26/2006 | 388 | Consent MOTION for Leave to File Excess Pages *UNOPPOSED MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS IN VISTO CORPORATION'S RESPONSE IN OPPOSITION TO SEVEN NETWORKS, INC.'S RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW ON NONINFRINGEMENT AND INVALDITY OR, IN THE ALTERNATIVE, FOR A NEW TRIAL* by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Affidavit Declaration of Shawn G. Hansen# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F# 9 Exhibit G# 10 Exhibit H# 11 Exhibit I# 12 Exhibit J# 13 Exhibit K# 14 Exhibit L# 15 Exhibit M# 16 Text of Proposed Order)(Baxter, Samuel) (Entered: 06/26/2006) |
| 06/19/2006 | 387 | MOTION for Leave to File Excess Pages *UNOPPOSED MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS IN VISTO CORPORATION'S REPLY IN SUPPORT OF MOTION FOR ENTRY OF A PERMANENT INJUNCTION AND RESPONSE IN OPPOSITION TO SEVEN NETWORKS, INC.'S MOTION FOR A STAY OF THE INJUNCTION* by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Appendix 1 to Attachment A# 3 Text of Proposed Order)(Baxter, Samuel) (Entered: 06/19/2006) |
| 06/16/2006 | 386 | RESPONSE in Opposition re 379 MOTION for Permanent Injunction *(Supplemental)* filed by Seven Networks Inc. (Attachments: # 1 Affidavit Declaration of Jason T. Anderson# 2 Exhibit A)(Pistorino, James) (Entered: 06/16/2006) |
| 06/09/2006 | 385 | Seven Networks, Inc. Renewed Motion for Judgment as a Matter of Law on |

| | | |
|---|---|---|
| | | Noninfringement and Invalidity or, in the Alternative, for a New Trial by Seven Networks Inc. (Attachments: # 1 Exhibit Declaration of James Pistorino# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K)(ch, ) (Entered: 06/13/2006) |
| 06/09/2006 | 383 | ORDER granting 381 Motion for Leave to File Excess Pages . Signed by Judge T. John Ward on 6/9/06. (ch, ) (Entered: 06/09/2006) |
| 06/09/2006 | 382 | ORDER granting 380 Sealed Patent Motion for leave to Exceed the Page limit in Seven Networks, Inc. Opposition to Visto Corporation Motion. Signed by Judge T. John Ward on 6/9/06. (ch, ) (Entered: 06/09/2006) |
| 06/02/2006 | 381 | Consent MOTION for Leave to File Excess Pages *re Seven Networks, Inc.'s Renewed Motion For Judgment As a Matter of Law on Noninfringement and Invalidity Or, In the Alternative, For a New Trial* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Attachment A# 3 Affidavit Declaration of James C. Pistorino# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E# 9 Exhibit F# 10 Exhibit G# 11 Exhibit H# 12 Exhibit I# 13 Exhibit J# 14 Exhibit K# 15 Text of Proposed Order)(Pistorino, James) (Entered: 06/02/2006) |
| 06/01/2006 | 380 | Consent SEALED PATENT MOTION *For Leave to Exceed Page Limits in Seven Networks, Inc.'s Opposition to Visto Corp.'s Motion for Entry of a Permanent Injunction Or, In the Alternative, Motion For a Stay of the Injunction* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order # 2 Exhibit 1# 3 Affidavit Declaration of Trevor Fiatal# 4 Affidavit Declaration of Jason T. Anderson# 5 Exhibit A# 6 Exhibit B# 7 Exhibit C# 8 Exhibit D# 9 Exhibit E# 10 Exhibit F# 11 Exhibit G# 12 Exhibit H# 13 Exhibit I# 14 Exhibit J# 15 Exhibit K# 16 Exhibit L# 17 Exhibit M# 18 Exhibit N# 19 Exhibit O)(Pistorino, James) (Entered: 06/01/2006) |
| 05/17/2006 | 379 | MOTION for Permanent Injunction by Visto Corporation. (Attachments: # 1 Affidavit DECLARATION OF SHAWN G. HANSEN# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Text of Proposed Order)(Baxter, Samuel) (Entered: 05/17/2006) |
| 05/01/2006 | 369 | TRANSCRIPT of Trial Proceedings held on April 28, 2006 at 3:30 pm before Judge Caroline Craven. Court Reporter: Susan Simmons/Judith Werlinger. 17 pages (ehs, ) (ch, ). (Entered: 05/01/2006) |
| 04/28/2006 | 378 | Minute Entry for proceedings held before Judge T. John Ward : Jury Trial completed on 4/28/2006. (Court Reporter Judy Werlinger.) (shd, ) (Entered: 05/04/2006) |
| 04/28/2006 | 373 | Trial Exhibit List by Seven Networks Inc.(shd, ) (Entered: 05/04/2006) |
| 04/28/2006 | 372 | Exhibit List by Visto Corporation.(shd, ) (Entered: 05/04/2006) |
| 04/28/2006 | 371 | SEALED Jury Note Numbers 1, 2, 3, 4, and Response to Jury Note #3.(shd, ) (Entered: 05/02/2006) |
| 04/28/2006 | 370 | JURY VERDICT. (shd, ) (Entered: 05/02/2006) |
| | | |

| 04/28/2006 | 368 | TRANSCRIPT of Trial Proceedings held on 4/28/06 @ 8:30 a.m. in Marshall, Tx before Judge T. John Ward. Court Reporter: Susan Simmons, Judith Werlinger. ( 93 Pages) (ch, ) (Additional attachment(s) added on 5/26/2009: # 1 Pages 51 - 93) (ch, ). (Entered: 04/28/2006) |
|---|---|---|
| 04/28/2006 | 367 | ***REPLACES #363.***<br><br>Exhibit List *Supplemental Trial Exhibit List* by Visto Corporation.. (Baxter, Samuel) Modified on 5/1/2006 (sm, ). (Entered: 04/28/2006) |
| 04/28/2006 | | NOTICE of Deficiency regarding the Exhibit List SUPPLEMENTAL TRIAL EXHIBIT LIST #363 submitted Not sgned; no certificate of service. Correction should be made by one business day (mpv, ) (Entered: 04/28/2006) |
| 04/28/2006 | 366 | Visto Corporation's Proposed Jury Instructions re: doctrine of equivalents and lost profits; rejected.(shd, ) (Entered: 04/28/2006) |
| 04/28/2006 | 365 | TRANSCRIPT of Trial Proceedings held on April 27, 2006 at 1:15 pm before Judge T John Ward. Court Reporter: Susan Simmons/Judith Werlinger. (ehs, ) 179 pages (Additional attachment(s) added on 5/26/2009: # 1 Pages 51 - 100, # 2 Pages 101 - 150, # 3 Pages 151 - 179) (ch, ). (Entered: 04/28/2006) |
| 04/28/2006 | 364 | TRANSCRIPT of Trial Proceedings held on April 27, 2006 at 8:30 am before Judge T John Ward. Court Reporter: Susan Simmons/Judith Werlinger. 165 pages (ehs, ) (Additional attachment(s) added on 5/26/2009: # 1 Pages 51 - 100, # 2 Pages 101 - 166) (ch, ). (Entered: 04/28/2006) |
| 04/28/2006 | 363 | ***FILED IN ERROR; DEFICIENT DOCUMENT; NOT SIGNED; NO CERTIFICATE OF SERVICE; PLEASE IGNORE***<br><br>Exhibit List *SUPPLEMENTAL TRIAL EXHIBIT LIST* by Visto Corporation.. (Baxter, Samuel) Modified on 4/28/2006 (mpv, ). (Entered: 04/28/2006) |
| 04/28/2006 | 362 | NOTICE by Seven Networks Inc *Brief Regarding Jury Instruction On Corroboration* (Pistorino, James) (Entered: 04/28/2006) |
| 04/27/2006 | 377 | Minute Entry for proceedings held before Judge T. John Ward : Fourth day of Jury Trial held on 4/27/2006. (Court Reporter Judy Werlinger.) (shd, ) (Entered: 05/04/2006) |
| 04/27/2006 | 361 | Exhibit List *Seven's Revised Final Exhibit List* by Seven Networks Inc.. (Pistorino, James) (Entered: 04/27/2006) |
| 04/27/2006 | 360 | TRANSCRIPT of Trial Proceedings held on April 26, 2006 at 1:15 pm before Judge T John Ward. Court Reporter: Susan Simmons/Judith Werlinger. 187 pages (ehs, ) (Additional attachment(s) added on 5/26/2009: # 1 Pages 51-100, # 2 Pages 101 - 150, # 3 Pages 151 - 187) (ch, ). (Entered: 04/27/2006) |
| 04/27/2006 | 359 | TRANSCRIPT of Trial Proceedings held on April 26, 2006 at 8:00 am before Judge T John Ward. Court Reporter: Susan Simmons/Judith Werlinger. 162 pages (ehs, ) (Additional attachment(s) added on 5/26/2009: # 1 Pages 51 - 100, # 2 Pages 101 - 150, # 3 Pages 151 - 162) (ch, ). (Entered: 04/27/2006) |
| 04/27/2006 | 358 | MOTION *VISTO'S PROPOSED JURY INSTRUCTION ON THE* |

| | | |
|---|---|---|
| | | *CORROBORATION REQUIREMENT OF ORAL TESTIMONY OF PRIOR ART* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 04/27/2006) |
| 04/26/2006 | 376 | Minute Entry for proceedings held before Judge T. John Ward : Third day of Jury Trial held on 4/26/2006. (Court Reporter Judy Werlinger.) (shd, ) (Entered: 05/04/2006) |
| 04/26/2006 | 357 | MOTION in Limine *to Preclude Inference of Adverse Evidence* by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order) (Valentine, James) (Entered: 04/26/2006) |
| 04/26/2006 | 356 | TRANSCRIPT of Trial Proceedings held on April 25, 2006 at 1:15 pm before Judge T John Ward and a Jury in Marshall, TX. Court Reporter: Susan Simmons/Judith Werlinger. (174 pages) (poa, ) (Additional attachment(s) added on 5/27/2009: # 1 Pages 51 - 100, # 2 Pages 101 - 150, # 3 Pages 151 - 174) (ch, ). (Entered: 04/26/2006) |
| 04/26/2006 | 355 | TRANSCRIPT of Trial Proceedings held on April 25, 2006 at 8:10 am before Judge Judge T John Ward and a Jury in Marshall Texas. Court Reporter: Susan Simmons/Judith Werlinger.(178 pages) (poa, ) (Additional attachment(s) added on 5/27/2009: # 1 Pages 51 - 100, # 2 Pages 101 - 150, # 3 Pages 150 - 178) (ch, ). (Entered: 04/26/2006) |
| 04/26/2006 | 354 | NOTICE by Seven Networks Inc re 353 Notice (Other) *Response to Visto's Brief Regarding Corroboration Of and Foundation For Lotus Notes Demonstrative* (Pistorino, James) (Entered: 04/26/2006) |
| 04/25/2006 | 375 | Minute Entry for proceedings held before Judge T. John Ward : Second day of Jury Trial held on 4/25/2006. (Court Reporter Judy Werlinger.) (shd, ) (Entered: 05/04/2006) |
| 04/25/2006 | 353 | NOTICE by Visto Corporation *BRIEF ON CORROBORATION OF AN FOUNDATION REQUIREMENTS FOR DEMONSTRATIVE PRIOR ART EXHIBIT* (Baxter, Samuel) (Entered: 04/25/2006) |
| 04/25/2006 | 352 | TRANSCRIPT of Trial Proceedings held on March 24, 2006 at 1:30 pm before Judge T John Ward. Court Reporter: Susan Simmons/Judith Werlinger. 190 pages (ehs, ) (Additional attachment(s) added on 5/26/2009: # 1 Pages 51 - 100, # 2 Pages 101 - 150, # 3 Pages 151 - 190) (ch, ). (Entered: 04/25/2006) |
| 04/25/2006 | 351 | TRANSCRIPT of Trial Proceedings held on April 24, 2006 at 8:30 am before Judge T John Ward. Court Reporter: Susan Simmons/Judith Werlinger. (ehs, ) 154 pages (Additional attachment(s) added on 5/27/2009: # 1 Pages 51 - 100, # 2 Pages 101 - 154) (ch, ). (Entered: 04/25/2006) |
| 04/24/2006 | 374 | Minute Entry for proceedings held before Judge T. John Ward : First day of Jury Trial held on 4/24/2006. (Court Reporter Judy Werlinger.) (shd, ) (Entered: 05/04/2006) |
| 04/24/2006 | 350 | NOTICE by Visto Corporation re 342 Notice (Other), Notice (Other) *FIRST AMENDED SUPPLEMENT TO OPPOSITION TO SEVEN'S OFFER OF PROOF RE: LOTUS NOTES DEMONSTRATIVE EXHIBIT* (Attachments: # 1 Affidavit Declaration of Imran A. Khaliq# 2 Exhibit A# 3 Affidavit |

| | | |
|---|---|---|
| | | Declaration of Greg T. Warder# 4 Exhibit A# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D# 8 Exhibit E)(Baxter, Samuel) (Entered: 04/24/2006) |
| 04/23/2006 | 349 | NOTICE by Visto Corporation re 342 Notice (Other), Notice (Other) *VISTO'S SUPPLEMENT TO OPPOSITION TO SEVEN'S OFFER OF PROOF RE: LOTUS NOTES DEMONSTRATIVE EXHIBIT* (Attachments: # 1 Affidavit Declaration of Imran A. Khaliq# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Affidavit Declaration of Greg T. Warder# 8 Exhibit A# 9 Exhibit B# 10 Exhibit C# 11 Exhibit D# 12 Exhibit E# 13 Exhibit F# 14 Exhibit G)(Baxter, Samuel) (Entered: 04/23/2006) |
| 04/23/2006 | 348 | NOTICE by Seven Networks Inc *Amended Special Verdict Form* (Valentine, James) (Entered: 04/23/2006) |
| 04/21/2006 | 347 | ***CORRECTS DEFICIENT DOCUMENT #346***<br><br>SEALED PATENT DOCUMENT *VISTO'S OPPOSITION TO SEVEN'S OFFER OF PROOF REGARDING LOTUS NOTES DEMONSTRATIVE EXHIBIT*. (Attachments: # 1 Appendix 1# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H)(Baxter, Samuel) Modified on 4/22/2006 (mpv, ). (Entered: 04/21/2006) |
| 04/20/2006 | | NOTICE of Deficiency regarding the SEALED PATENT DOCUMENT OPPOSITION TO SEVEN'S OFFER OF PROOF REGARDING LOTUS NOTES DEMONSTRATIVE EXHIBIT #346 submitted No Certificate of Authorization to File Under Seal. Correction should be made by one business day (mpv, ) (Entered: 04/21/2006) |
| 04/20/2006 | 346 | ***DEFICIENT DOCUMENT; ATTY MUST REFILE***<br><br>SEALED PATENT DOCUMENT *OPPOSITION TO SEVEN'S OFFER OF PROOF REGARDING LOTUS NOTES DEMONSTRATIVE EXHIBIT*. (Attachments: # 1 Appendix 1# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H)(Baxter, Samuel) Modified on 4/21/2006 (mpv, ). (Entered: 04/20/2006) |
| 04/20/2006 | 344 | RESPONSE to 341 Notice (Other) *OPPOSITION TO DEFENDANT SEVEN NETWORKS, INC.'S SHOWING REGARDING THE DEPOSITION TESTIMONY OF PLAINTIFF VISTO CORPORATION'S EXPERT STEVEN BECKHARDT* by Visto Corporation. (Baxter, Samuel) (Entered: 04/20/2006) |
| 04/19/2006 | 343 | TRANSCRIPT of Proceedings/Pretrial Hearing held on 4/7/06 before Judge T John Ward. Court Reporter: Libby Crawford. 47 pages (mpv, ) (ch, ). (Entered: 04/19/2006) |
| 04/18/2006 | 342 | NOTICE by Seven Networks Inc *Offer of Proof re Lotus Notes Demonstrative Exhibit* (Attachments: # 1 Affidavit of James C Pistorino# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Text of Proposed Order Proposed Order)(Pistorino, James) (Entered: 04/18/2006) |
| 04/18/2006 | 341 | NOTICE by Seven Networks Inc *Opposed Showing Regarding the Deposition Testimony of Plaintiff Visto Corporation's Expert Steven Beckhardt* (Pistorino, James) (Entered: 04/18/2006) |

| 04/18/2006 | 340 | ORDER that the Court construes terms in accordance with prior Claim Construction Order and Phillips v AWH, 415 F.3d 1303 (Fed. Cir. 2005). Signed by Judge T. John Ward on 4/18/06. (ehs, ) (Entered: 04/18/2006) |
|---|---|---|
| 04/17/2006 | | Pro Hac Vice Filing fee paid by Anderson; Fee: $25, receipt number: 2-1-1383 (ch, ) (Entered: 04/20/2006) |
| 04/17/2006 | 345 | APPLICATION to Appear Pro Hac Vice by Attorney Jason T Anderson for Seven Networks Inc. (ch, ) (Entered: 04/20/2006) |
| 04/17/2006 | 339 | TRANSCRIPT of Vior Dire Proceedings held on 4/3/06 10:30 a.m. in Marshall, Tx before Honorable Judge T. John Ward. Court Reporter: Susan Simmons. (68 pages) (ch, ) (ch, ). (Entered: 04/17/2006) |
| 04/17/2006 | 338 | ANSWER to Counterclaim by Visto Corporation.(Baxter, Samuel) (Entered: 04/17/2006) |
| 04/11/2006 | 337 | ORDER denying 319 Motion to Strike and ruling on various objections pending . Signed by Judge T. John Ward on 4/10/06. (ehs, ) (Entered: 04/11/2006) |
| 04/07/2006 | 336 | Minute Entry for proceedings held before Judge T. John Ward : Hearing on deposition designations and objections to trial exhibits held on 4/7/2006. (Court Reporter Libby Crawford.) (shd, ) (Entered: 04/07/2006) |
| 04/06/2006 | 335 | NOTICE by Visto Corporation *VISTO'S THIRD AMENDED OBJECTIONS TO SEVEN'S DEPOSITION DESIGNATIONS AND COUNTER-DESIGNATIONS* (Baxter, Samuel) (Entered: 04/06/2006) |
| 04/06/2006 | 334 | NOTICE of Hearing: Hearing re: deposition designations and objections to trial exhibits set 9:00 AM 4/07/06 before Judge T. John Ward in Marshall, TX. (shd, ) (Entered: 04/06/2006) |
| 04/04/2006 | 332 | ORDER memorializing the agreements between the parties and the Court's ruling at the Pre-trial conference. Ruling set forth herein. Signed by Judge T. John Ward on 4/4/06. (ehs, ) (Entered: 04/04/2006) |
| 04/03/2006 | 333 | Minute Entry for proceedings held before Judge T. John Ward : Jury Selection held on 4/3/06. Trial to begin on 4/24/06 at 8:30 a.m. (Court Reporter Susan Simmons.) (shd, ) (Entered: 04/06/2006) |
| 03/31/2006 | 331 | SEALED PATENT DOCUMENT *Supplemental Claim Construction Brief of Claim Terms From U.S. Patent 6,085,192.* (Attachments: # 1 Affidavit Declaration of Imran A. Khaliq# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P)(Baxter, Samuel) (Entered: 03/31/2006) |
| 03/31/2006 | 330 | SEALED PATENT DOCUMENT *Seven Networks, Inc.'s Brief Regarding Construction of the New Terms of Claims 11 and 22 of U.S. Patent No. 6,085,192.* (Attachments: # 1 Affidavit of James C. Pistorino# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E)(Pistorino, James) (Entered: 03/31/2006) |
| | | |

| 03/31/2006 | 329 | NOTICE of Attorney Appearance by Elizabeth L DeRieux on behalf of Seven Networks Inc (DeRieux, Elizabeth) (Entered: 03/31/2006) |
|---|---|---|
| 03/30/2006 | 328 | *Defendant Seven Networks, Inc.'s Third Amended* ANSWER to Amended Complaint *for Patent Infringement*, COUNTERCLAIM against Visto Corporation by Seven Networks Inc.(Pistorino, James) (Entered: 03/30/2006) |
| 03/29/2006 | 327 | TRANSCRIPT of Reporter's Record - Pretrial Hearing held on 3/28/06 at 11:00 am before Judge T John Ward. Court Reporter: Susan Simmons. (ehs, ) (ch, ). (Entered: 03/29/2006) |
| 03/29/2006 | 326 | Minute Entry for proceedings held before Judge T. John Ward : Final Pretrial Conference held on 3/28/2006. (Court Reporter Judy Werlinger.) (shd, ) (Entered: 03/29/2006) |
| 03/28/2006 | 325 | ORDER granting Seven Networks, Inc. 313 Motion for Leave to File Excess Pages to Reply RE: Motion for Summary Judgment of Non-Infringement of Claims 1,11 and 22 of US Patent No 6,085. Signed by Judge T. John Ward on 3/28/06. (ehs, ) (Entered: 03/28/2006) |
| 03/28/2006 | 324 | RESPONSE in Opposition re 319 MOTION to Strike *(Seven Networks, Inc.'s Motion to Strike the March 27 "Supplemental Report" of Sabin Head)* filed by Visto Corporation. (Baxter, Samuel) (Entered: 03/28/2006) |
| 03/28/2006 | 323 | Additional Attachments to Main Document: 322 Proposed Pretrial Order,.. (Attachments: # 1 Exhibit J-2# 2 Exhibit J3# 3 Exhibit J-4# 4 Exhibit J-5# 5 Exhibit K-1# 6 Exhibit K-2# 7 Exhibit K-3# 8 Exhibit K-4# 9 Exhibit K-5# 10 Exhibit K-6)(Baxter, Samuel) (Entered: 03/28/2006) |
| 03/28/2006 | 322 | Proposed Pretrial Order *FIRST AMENDED JOINT FINAL PRE-TRIAL ORDER* by Visto Corporation, Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F-1# 7 Exhibit F-2# 8 Exhibit F-3# 9 Exhibit G# 10 Exhibit H# 11 Exhibit I-1# 12 Exhibit I-2)(Baxter, Samuel) (Entered: 03/28/2006) |
| 03/28/2006 | 321 | ***REPLACES DOCUMENT #302***<br><br>SEALED PATENT MOTION *(Seven Networks, Inc.'s Omnibus Motion in Limine)* by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R# 19 Exhibit S# 20 Exhibit T# 21 Exhibit U# 22 Valentine Declaration# 23 Text of Proposed Order)(Capshaw, Sidney) Modified on 3/28/2006 (mpv, ). (Entered: 03/28/2006) |
| 03/27/2006 | 319 | MOTION to Strike *(Seven Networks, Inc.'s Motion to Strike the March 27 "Supplemental Report" of Sabin Head)* by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Capshaw, Sidney) (Entered: 03/27/2006) |
| 03/27/2006 | 318 | SEALED PATENT RESPONSE to SEALED PATENT MOTION re 321 SEALED PATENT MOTION *Omnibus Motion in Limine VISTO'S OMNIBUS* |

| | | |
|---|---|---|
| | | *OPPOSITION TO SEVEN'S AMENDED OMNIBUS MOTIONS IN LIMINE* filed by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Imran A. Khaliq# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C)(Baxter, Samuel) Modified on 3/28/2006 (mpv, ). (Entered: 03/27/2006) |
| 03/27/2006 | 317 | SEALED PATENT MOTION *OMNIBUS MOTION IN LIMINE (NOS. 8-12)* by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Eugene Hahm# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Exhibit R# 20 Exhibit S# 21 Exhibit T# 22 Text of Proposed Order)(Baxter, Samuel) Modified on 3/27/2006 (mpv, ). Modified on 3/28/2006 (mpv, ). (Entered: 03/27/2006) |
| 03/27/2006 | 316 | ORDER denying 187 Motion to Strike, denying 189 Motion to Strike, granting in part and denying in part 197 Motion to Strike, taking under advisement 206 Motion, granting 290 Motion to Strike, denying 291 Motion to Strike, denying 293 Motion for Summary Judgment, granting 294 Motion to Amend/Correct . Signed by Judge T. John Ward on 3/27/06. (ehs, ) (Entered: 03/27/2006) |
| 03/27/2006 | 315 | ORDER granting Visto Corp's Motion for leave to exceed page limit in Motion in Limine (Nos.8-12). Signed by Judge T. John Ward on 3/27/06. (ehs, ) (Entered: 03/27/2006) |
| 03/27/2006 | 314 | ORDER granting deft Seven Networks, Inc.'s 304 Motion for Leave to exceed the page limits in Seven Networks Inc's Omnibut Moiton in Limine . Signed by Judge T John Ward on 3/27/06. (ehs, ) Modified on 3/27/2006 (ehs, ). (Entered: 03/27/2006) |
| 03/27/2006 | 313 | Consent MOTION for Leave to File Excess Pages *(Unopposed Motion for Leave to Exceed the Page Limits in Seven Networks, Inc.'s Reply Re: Motion for Summary Judgment of Non-Infringement of Claims 1, 11 and 22 of U. S. Patent No. 6,085,192)* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 03/27/2006) |
| 03/24/2006 | | ***FILED IN ERROR. Document # 302, SEALED PATENT MOTION Omnibus Motion in Limine. EXCEEDS PAGE LIMIT; PLEASE IGNORE. ATTY MUST REFILE WHEN ORDER GRANTS #304 NOW GRANTED BY ORDER #314***<br><br>(mpv, ) (Entered: 03/28/2006) |
| 03/24/2006 | | ***FILED IN ERROR. Document # 302, SEALED PATENT MOTION Omnibus Motion in Limine. PLEASE IGNORE. NOW REPLACED BY # 317 ***<br><br>(mpv, ) (Entered: 03/27/2006) |
| 03/24/2006 | | ***FILED IN ERROR. Document # 301, SEALED PATENT DOCUMENT. Document missing an attachment; PLEASE IGNORE. NOW REPLACED BY # 310 *** |

| | | (mpv, ) (Entered: 03/27/2006) |
|---|---|---|
| 03/24/2006 | 312 | SEALED PATENT ADDITIONAL ATTACHMENTS to Main Document: 311 Sealed Patent Document,. (Attachments: # 1 Exhibit J-2# 2 Exhibit J-3# 3 Exhibit J-4# 4 Exhibit J-5# 5 Exhibit K-1# 6 Exhibit K-2# 7 Exhibit K-3# 8 Exhibit K-4# 9 Exhibit K-5# 10 Exhibit K-6)(Baxter, Samuel) (Entered: 03/24/2006) |
| 03/24/2006 | 311 | SEALED PATENT DOCUMENT *JOINT FINAL PRE-TRIAL ORDER*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F-1# 7 Exhibit F-2# 8 Exhibit F-3# 9 Exhibit G# 10 Exhibit H# 11 Exhibit I-1# 12 Exhibit I-2)(Baxter, Samuel) (Entered: 03/24/2006) |
| 03/24/2006 | 310 | ***REPLACES DOCUMENT # 301 WHICH WAS FILED IN ERROR***<br><br>SEALED PATENT DOCUMENT *VISTO'S OPPOSITION TO SEVEN NETWORKS, INC.'S #* 293 *MOTION FOR SUMMARY JUDGMENT OF NON-INFRINGEMENT OF CLAIMS 1, 11, AND 22 OF U.S. PATENT 6,085,192.* (Attachments: # 1 Affidavit Declaration of Dr. Sabin Head# 2 Exhibit A-1# 3 Exhibit A-2# 4 Exhibit A-3# 5 Exhibit B# 6 Affidavit Eugene L. Hahm# 7 Exhibit A# 8 Exhibit B# 9 Exhibit C# 10 Exhibit D# 11 Exhibit E# 12 Exhibit F# 13 Exhibit G# 14 Exhibit H# 15 Exhibit I# 16 Exhibit J# 17 Exhibit K# 18 Exhibit L# 19 Exhibit M# 20 Exhibit N# 21 Exhibit O# 22 Exhibit P# 23 Exhibit Q# 24 Text of Proposed Order)(Baxter, Samuel) Modified on 3/27/2006 (ehs, ). Modified on 3/27/2006 (mpv, ). (Entered: 03/24/2006) |
| 03/24/2006 | 309 | SEALED PATENT DOCUMENT *Seven Networks, Inc.'s Opposition to Visto's Motion to Strike Portions of Seven's Supplemental Expert Reports Regarding Invalidity of U.S. Patent No. 6,085,192.* (Attachments: # 1 Affidavit of James C. Pistorino# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C)(Pistorino, James) (Entered: 03/24/2006) |
| 03/24/2006 | 308 | NOTICE by Visto Corporation, Seven Networks Inc re 307 Proposed Jury Instructions *JOINT FORM OF VERDICT* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Baxter, Samuel) (Entered: 03/24/2006) |
| 03/24/2006 | 307 | Proposed Jury Instructions by Visto Corporation, Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Baxter, Samuel) (Entered: 03/24/2006) |
| 03/24/2006 | 306 | Proposed Jury Instructions by Visto Corporation, Seven Networks Inc. (Baxter, Samuel) (Entered: 03/24/2006) |
| 03/24/2006 | 305 | Consent SEALED PATENT MOTION *UNOPPOSED MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS IN VISTO CORPORATION'S OMNIBUS MOTION IN LIMINE NOS. 8-12* by Visto Corporation. (Attachments: # 1 Exhibit A - Omnibus Motion in Limine Nos. 8-12# 2 Affidavit Declaration of Eugene L. Hahm# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F# 9 Exhibit G# 10 Exhibit H# 11 Exhibit I# 12 Exhibit J# 13 Exhibit K# 14 Exhibit L# 15 Exhibit M# 16 Exhibit N# 17 Exhibit O# |

| | | |
|---|---|---|
| | | 18 Exhibit P# 19 Exhibit Q# 20 Exhibit R# 21 Exhibit S# 22 Exhibit T# 23 Text of Proposed Order Regarding Motion in Limine# 24 Text of Proposed Order)(Baxter, Samuel) (Entered: 03/24/2006) |
| 03/24/2006 | 304 | Consent MOTION for Leave to File Excess Pages (*Unopposed Motion for Leave to Exceed the Page Limits in Seven Networks, Inc.'s Omnibus Motion in Limine*) by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order) (Capshaw, Sidney) (Entered: 03/24/2006) |
| 03/24/2006 | 303 | RESPONSE in Opposition re 290 MOTION to Strike *SEVEN'S SUPPLEMENTAL DISCLOSURES OF NEW FACT WITNESSES* filed by Seven Networks Inc. (Pistorino, James) (Entered: 03/24/2006) |
| 03/24/2006 | 302 | ***FILED IN ERROR; PLEASE IGNORE; DEFICIENT DOCUMENT; EXCEEDS PAGE LIMIT***<br><br>SEALED PATENT MOTION *Omnibus Motion in Limine* by Seven Networks Inc. (Attachments: # 1 Affidavit of James F. Valentine# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Exhibit R# 20 Exhibit S# 21 Exhibit T# 22 Exhibit U)(Valentine, James) Modified on 3/27/2006 (mpv, ). Modified on 3/28/2006 (mpv, ). (Entered: 03/24/2006) |
| 03/24/2006 | 301 | ***FILED IN ERROR. MISSING AN ATTACHMENT; SEE CORRECTED DOCUMENT # 310 ; PLEASE IGNORE***<br><br>SEALED PATENT DOCUMENT. (Attachments: # 1 Affidavit DECLARATION OF EUGENE L. HAHM# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Text of Proposed Order)(Baxter, Samuel) Modified on 3/27/2006 (ehs, ). Modified on 3/27/2006 (mpv, ). (Entered: 03/24/2006) |
| 03/24/2006 | 300 | RESPONSE in Opposition re 294 MOTION to Amend/Correct (*Seven Networks, Inc.'s Motion for Leave to Amend*) filed by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Edward S. Quon# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G) (Baxter, Samuel) (Entered: 03/24/2006) |
| 03/17/2006 | 298 | AFFIDAVIT in Support re 293 MOTION for Summary Judgment *of Non-Infringement of Claims 1, 11, and 22 of U.S. Patent No. 6,085,192 Supplemental Declaration of Trevor Fiatal* filed by Seven Networks Inc. (Pistorino, James) (Entered: 03/17/2006) |
| 03/17/2006 | 297 | ORDER granting 292 Motion for Extension of Time to File. Deadlines are set forth herein . Signed by Judge T. John Ward on 3/17/06. (ch, ) (Entered: 03/17/2006) |
| 03/13/2006 | 296 | NOTICE by Visto Corporation *NOTICE OF PRETRIAL DISCLOSURES* (Baxter, Samuel) (Entered: 03/13/2006) |

| 03/10/2006 | 295 | NOTICE of Disclosure by Seven Networks Inc *(Notice of Pretrial Disclosures)* (Pistorino, James) (Entered: 03/10/2006) |
| --- | --- | --- |
| 03/10/2006 | 294 | MOTION to Amend/Correct *(Seven Networks, Inc.'s Motion for Leave to Amend)* by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Text of Proposed Order)(Pistorino, James) (Entered: 03/10/2006) |
| 03/10/2006 | 293 | MOTION for Summary Judgment *of Non-Infringement of Claims 1, 11, and 22 of U.S. Patent No. 6,085,192* by Seven Networks Inc. (Attachments: # 1 Affidavit of James C. Pistorino# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Text of Proposed Order)(Pistorino, James) (Entered: 03/10/2006) |
| 03/10/2006 | 292 | Joint MOTION for Extension of Time to File *MOTIONS RELATING TO SEVEN'S EXPERT TIMOTHY HALVORSEN* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 03/10/2006) |
| 03/10/2006 | 291 | MOTION to Strike *PORTIONS OF SEVEN'S SUPPLEMENTAL EXPERT REPORTS REGARDING INVALIDITY OF U.S PATENT NO. 6,085,192* by Visto Corporation. (Attachments: # 1 Appendix 1# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Appendix 2# 8 Appendix 3)(Baxter, Samuel) Proposed Order added on 3/13/2006 (mpv, ). Modified on 3/13/2006 (mpv, ). (Entered: 03/10/2006) |
| 03/10/2006 | 290 | MOTION to Strike *SEVEN'S SUPPLEMENTAL DISCLOSURES OF NEW FACT WITNESSES* by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Imran A Khaliq# 2 Exhibit A# 3 Exhibit B# 4 Text of Proposed Order)(Baxter, Samuel) (Entered: 03/10/2006) |
| 03/07/2006 | 289 | ORDER taking under advisement 284 Motion for Order to Show Cause . Signed by Judge T. John Ward on 3/7/06. (ehs, ) (Entered: 03/07/2006) |
| 03/06/2006 | 288 | RESPONSE in Support re 284 MOTION for Order to Show Cause *Why Visto Corporation Should Not Be Found In Contempt* filed by Seven Networks Inc. (Pistorino, James) (Entered: 03/06/2006) |
| 03/06/2006 | 287 | NOTICE of Disclosure by Visto Corporation *NOTICE OF PRETRIAL DISCLOSURES* (Baxter, Samuel) (Entered: 03/06/2006) |
| 02/28/2006 | 416 | ***REPLACES DOCUMENT # 286 WHICH WAS FILED IN ERROR BY CLERK***<br><br>SEALED PATENT DOCUMENT - Visto's Opposition to Seven's Motion for an Order to Show Cause why Visto Corporation should not be found in contempt. (Attachments: # 1 Exhibit A Declaration of Ronald S. Katz# 2 Exhibit B - Declaration to Ronald S. Katz# 3 Exhibit C - Declaration of Ronald S. Katz# 4 Exhibit D - Declaration of Ronald S. Katz# 5 Exhibit E - Declaration of Ronald S. Katz# 6 Exhibit F - Declaration of Ronald S. Katz# 7 Exhibit 1 - Declaration of Ronald Katz# 8 Exhibit 2 - Declaration of Imran Khaliq# 9 Exhibit A - Declaration of Imran Khaliq# 10 Exhibit B - Declaration of Imran Khaliq# 11 Exhibit C - Declaration of Imran Khaliq# 12 Exhibit D - Declaration of Imran Khaliq# 13 Exhibit E - Declaration of Imran |

| | | |
|---|---|---|
| | | Khaliq# 14 Exhibit F - Declaration of Imran Khaliq# 15 Exhibit G - Declaration of Imran Khaliq# 16 Exhibit H - Declaration of Imran Khaliq# 17 Text of Proposed Order)(ch, ) Modified on 10/4/2006 (ch, ). (Entered: 10/04/2006) |
| 02/28/2006 | | ***FILED IN ERROR. Document # 286, Sealed Document. Visto's Opposition to Sevens Motion for an Order to Show Cause Why Visto Corporation Should not be Found in Contempt. PLEASE IGNORE. Docketed Incorrectly by Clerk, Document will be refiled correctly with file date of 2/28/06***<br><br>(mpv, ) (Entered: 10/03/2006) |
| 02/22/2006 | 284 | MOTION for Order to Show Cause *Why Visto Corporation Should Not Be Found In Contempt* by Seven Networks Inc. (Attachments: # 1 Affidavit of James C. Pistorino# 2 Exhibit A# 3 Exhibit B# 4 Text of Proposed Order) (Pistorino, James) (Entered: 02/22/2006) |
| 02/14/2006 | | Pro Hac Vice Filing fee paid by Hansen; Fee: $25, receipt number: 2-1-1176 (poa, ) (Entered: 02/24/2006) |
| 02/14/2006 | 285 | APPLICATION to Appear Pro Hac Vice by Attorney Shawn G Hansen for Visto Corporation.APPROVED (poa, ) (Entered: 02/24/2006) |
| 02/09/2006 | 283 | ORDER granting 281 Motion for Leave to File Excess Pages . Signed by Judge T. John Ward on 2/9/06. (ch, ) (Entered: 02/09/2006) |
| 02/09/2006 | 282 | ORDER granting in part and denying in part 278 Motion to Compel. Pltf is ordered to produce the prosecution documents by 2/15/06. Signed by Judge T. John Ward on 2/9/06. (ehs, ) (Entered: 02/09/2006) |
| 02/08/2006 | 281 | Consent MOTION for Leave to File Excess Pages *(Unopposed Motion for Leave to Exceed the Page Limits In Seven Networks, Inc.'s Reply to Its Emergency Motion for Leave to Take Fact Discovery Or, In the Alternative, to Preclude)* by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Pistorino, James) Certificate of Service added on 2/9/2006 (mpv, ). Modified on 2/9/2006 (mpv, ). (Entered: 02/08/2006) |
| 02/08/2006 | | NOTICE of Deficiency regarding the REPLY to Response to Motion re 278 Emergency MOTION to Compel, for Leave to Take Fact Discovery Or, In the Alternative, to Preclude submitted by Seven Networks Inc. Exceeds Page Limit; Attorney to file a motion for leave to exceed the page limits. Correction should be made by 2/8/06 (mpv, ) (Entered: 02/08/2006) |
| 02/08/2006 | 280 | ***FILED IN ERROR; PLEASE IGNORE; EXCEEDS PAGE LIMIT; ATTY MUST FILE MOTION FOR LEAVE TO FILE***<br><br>REPLY to Response to Motion re 278 Emergency MOTION to Compel , *for Leave to Take Fact Discovery Or, In the Alternative, to Preclude* filed by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Pistorino, James) Modified on 2/8/2006 (mpv, ). (Entered: 02/08/2006) |
| 02/07/2006 | 279 | RESPONSE in Opposition re 278 Emergency MOTION to Compel , *for Leave* |

| | | |
|---|---|---|
| | | *to Take Fact Discovery Or, In the Alternative, to Preclude* filed by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Baxter, Samuel) (Entered: 02/07/2006) |
| 02/06/2006 | 278 | Emergency MOTION to Compel , *for Leave to Take Fact Discovery Or, In the Alternative, to Preclude* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Pistorino, James) (Entered: 02/06/2006) |
| 02/03/2006 | 277 | ORDER setting pretrial deadlines, including Proposed Pretrial Order due by 3/24/2006. Final Pretrial Conference set for 3/28/2006 11:00 AM before Judge T. John Ward. Jury Selection set for 4/3/2006 09:00AM before Judge T. John Ward. Jury Trial set on or about 4/24/2006 09:00 AM before Judge T. John Ward.. Signed by Judge T. John Ward on 2/3/06. (ehs, ) (Entered: 02/03/2006) |
| 01/10/2006 | 276 | NOTICE of Attorney Appearance by Gary Scott Kitchen on behalf of Visto Corporation (Kitchen, Gary) (Entered: 01/10/2006) |
| 12/22/2005 | 275 | RESPONSE to 274 Status Report by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Greg T. Warder# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G)(Baxter, Samuel) (Entered: 12/22/2005) |
| 12/15/2005 | 274 | STATUS REPORT *(Scheduling Proposal of Seven Networks, Inc.)* by Seven Networks Inc. (Attachments: # 1 Exhibit A)(Capshaw, Sidney) (Entered: 12/15/2005) |
| 12/13/2005 | 273 | BRIEF filed *SUPPLEMENTAL STATUS REPORT AND CASE MANAGEMENT PROPOSAL* by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J)(Baxter, Samuel) (Entered: 12/13/2005) |
| 11/22/2005 | 272 | NOTICE by Visto Corporation re 270 Notice (Other) *VISTO REPLY ON PROPOSED SCHEDULE FOR TRIAL PURSUANT TO COURT'S ORDER* (Attachments: # 1 Affidavit Declaration of Greg Warder# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G) (Baxter, Samuel) (Entered: 11/22/2005) |
| 11/18/2005 | 271 | RESPONSE to 270 Notice (Other) *Visto Corporation's Proposed Schedule for Trial Pursuance to Court's Order* by Seven Networks Inc. (Attachments: # 1 Affidavit James F. Valentine# 2 Exhibit 1)(Valentine, James) (Entered: 11/18/2005) |
| 11/11/2005 | 270 | NOTICE by Visto Corporation *VISTO CORPORATION'S PROPOSED SCHEDULE FOR TRIAL PURSUANT TO COURT'S ORDER* (Baxter, Samuel) (Entered: 11/11/2005) |
| 11/04/2005 | 269 | NOTICE by Visto Corporation re 266 Pretrial Conference - Final, 267 Order Staying Case *NOTICE PURSUANT TO COURT'S ORDER* (Attachments: # 1 Exhibit)(Baxter, Samuel) (Entered: 11/04/2005) |
| 11/04/2005 | 268 | TRANSCRIPT of Pre-Trial Conference held on September 1, 2005 at 3:00 P.M. before Judge T John Ward. Court Reporter: Susan Simmons. (ehs, ) (ch, ). (Entered: 11/04/2005) |

| 09/06/2005 | 267 | ORDER STAYING CASE to the order set forth during the Pre-trial Conference held on 9/1/05. Signed by Judge T. John Ward on 9/6/05. (ch, ) (Entered: 09/06/2005) |
|---|---|---|
| 09/01/2005 | 266 | Minute Entry for proceedings held before Judge T. John Ward : Final Pretrial Conference held on 9/1/2005; plaintiff and defendant are in agreement that trial be continued. Court's ruling: case is stayed. (Court Reporter Susan Simmons.) (shd, ) (Entered: 09/06/2005) |
| 08/29/2005 | 265 | RESPONSE in Opposition re 244 MOTION in Limine *VISTO CORPORATION'S AMENDED MOTION IN LIMINE NO. 2 TO PRECLUDE DEFENDANT SEVEN NETWORKS, INC. FROM INTRODUCING EVIDENCE OR ARGUMENT THAT VALIDATION AND AUTHENTICATION FEATURES CONSTITUTE FIREWALLS UNDER THE CLAIM CONSTRUCTION,* 238 *MOTION in Limine VISTO CORPORATION'S MOTION IN LIMINE NO. 5 TO PRECLUDE SEVEN NETWORKS, INC. FROM INTRODUCING EVIDENCE OF ITS LOTUS NOTES DEMONSTRATION SYSTEM,* 240 *MOTION in Limine VISTO'S MOTION IN LIMINE NO. 6 TO EXCLUDE ARGUMENT, TESTIMONY AND DOCUMENT EVIDENCE RE PRIOR ART NOT DISCLOSED IN SEVEN'S INVALIDITY CONTENTIONS AND EXPERT REPORTS (SURREPLY) filed by Seven Networks Inc. (Attachments: # 1 Affidavit of Louis L. Campbell) (Valentine, James) (Entered: 08/29/2005)* |
| 08/23/2005 | 264 | FILED UNDER SEAL - MOTION for Leave to File Excess Pages to Visto Corporation's Omnibus Reply in Support of its Motions in Limine by Visto Corporation. (ehs, ) Additional attachment(s) added on 4/17/2008 (ehs, ). (Entered: 08/24/2005) |
| 08/23/2005 | 263 | FILED UNDER SEAL - MOTION for Leave to File Excess Pages to Visto Corp's Omnibus Sur-Reply in Opposition to Seven Networks, Inc.'s Motion in Limine by Visto Corporation. (ehs, ) Additional attachment(s) added on 4/17/2008 (ehs, ). (Entered: 08/24/2005) |
| 08/23/2005 | 262 | MOTION to Sever *the '192 Patent Or*, MOTION to Stay *Trial* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Valentine, James) (Entered: 08/23/2005) |
| 08/18/2005 | 261 | FILED UNDER SEAL - Omnibus Reply to its Motion re 245 MOTION in Limine filed by Seven Networks Inc. (ehs, ) Additional attachment(s) added on 4/17/2008 (ehs, ). (Entered: 08/18/2005) |
| 08/17/2005 | 260 | ORDER granting 259 Motion for Leave to File Excess Pages in Deft Seven Networks, Inc.'s Omnibut Reply to its motion in Limine . Signed by Judge T. John Ward on 8/17/05. (ehs, ) (Entered: 08/17/2005) |
| 08/16/2005 | 259 | Consent MOTION for Leave to File Excess Pages *(Defendant, Seven Networks, Inc.'s Motion for Leave to Exceed Page Limits to File Defendant Seven Networks, Inc.'s Omnibus Reply to its Motions in Limine)* by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order) (Capshaw, Sidney) (Entered: 08/16/2005) |
| 08/11/2005 | 258 | FILED UNDER SEAL - Unopposed MOTION for Leave to exceed the page |

| | | |
|---|---|---|
| | | limits in Visto Corporation's Surreply to Seven Network's motion for a finding of contempt, application for an order to show cause and request for other relief for violation of the protective order by Visto Corporation. (ehs, ) Additional attachment(s) added on 4/17/2008 (ehs, ). (Entered: 08/12/2005) |
| 08/11/2005 | 257 | NOTICE of Attorney Appearance by Theodore Stevenson, III on behalf of Visto Corporation (Stevenson, Theodore) (Entered: 08/11/2005) |
| 08/04/2005 | 256 | ORDER scheduling pretrial conference and RESETTING jury selection. Final Pretrial Conference set for 9/1/2005 03:00 PM before Judge T. John Ward. Jury Selection set for 9/6/2005 09:00AM before Judge T. John Ward.. Signed by Judge T. John Ward on 8/4/05. (ehs, ) (Entered: 08/05/2005) |
| 07/18/2005 | 254 | FILED UNDER SEAL - Unopposed MOTION for Leave to exceed the page limits to reply memorandum in support of its motion for a finding of contempt, application for an order to show cause, and request for other relief for violation of the protective order by Seven Networks Inc. (ehs) Additional attachment(s) added on 4/15/2008 (ehs, ). (Entered: 07/19/2005) |
| 07/14/2005 | 255 | ***FILED IN ERROR IN WRONG CASE.***<br><br>TRANSCRIPT of Motion Hearing Proceeding held on May 18, 2005 at 10:30 a.m. before Judge Leonard Davis in Tyler TX. Court Reporter: Shea Sloan. (poa, ) Modified on 7/19/2005 (poa, ). (Entered: 07/19/2005) |
| 07/11/2005 | 252 | FILED UNDER SEAL - RESPONSE to Motion re 206 MOTION for a finding of contempt, application for an order to show cause, and request for other relief for violation of the protective order filed by Visto Corporation. (ehs) Additional attachment(s) added on 4/15/2008 (ehs, ). (Entered: 07/11/2005) |
| 07/11/2005 | 251 | FILED UNDER SEAL - RESPONSE in Opposition re 241 MOTION in Limine *VISTO'S MOTION IN LIMINE NO. 7 EXCLUDE OPINION AND ARGUMENT ON LOTUS NOTES AS PRIOR ART UNDER 35 U.S.C. SECTION 103,* 242 MOTION in Limine, 243 MOTION in Limine, 244 MOTION in Limine *VISTO CORPORATION'S AMENDED MOTION IN LIMINE NO. 2 TO PRECLUDE DEFENDANT SEVEN NETWORKS, INC. FROM INTRODUCING EVIDENCE OR ARGUMENT THAT VALIDATION AND AUTHENTICATION FEATURES CONSTITUTE FIREWALLS UNDER THE CLAIM CONSTRUCTION,* 237 MOTION in Limine VISTO'S MOTION IN LIMINE NO. 3 TO PRECLUDE SEVEN FROM INTRODUCING EVIDENCE IN SUPPORT OF ITS NON-INFRINGEMENT DEFENSE OTHER THAN MAY BE CONTAINED IN THE EXPERT REPORTS OF DRS. GOLDBERG AND JOHNSON,* 238 MOTION in Limine VISTO CORPORATION'S MOTION IN LIMINE NO. 5 TO PRECLUDE SEVEN NETWORKS, INC. FROM INTRODUCING EVIDENCE OF ITS LOTUS NOTES DEMONSTRATION SYSTEM,* 239 MOTION in Limine VISTO CORPORATION'S MOTION IN LIMINE NO. 2 TO PRECLUDE DEFENDANT SEVEN NETWORKS, INC. FROM INTRODUCING EVIDENCE OR ARGUMENT THAT VALIDATION AND AUTHENTICATION FEATURES CONSTITUTE FIREWALLS UNDER THE CLAIM CONSTRUCTION ORDER240 MOTION in Limine VISTO'S MOTION IN* |

| | | |
|---|---|---|
| | | *LIMINE NO. 6 TO EXCLUDE ARGUMENT, TESTIMONY AND DOCUMENT EVIDENCE RE PRIOR ART NOT DISCLOSED IN SEVEN'S INVALIDITY CONTENTIONS AND EXPERT REPORTS filed by Seven Networks Inc. (ehs, ) Additional attachment(s) added on 4/15/2008 (ehs, ). (Entered: 07/11/2005)* |
| 07/11/2005 | 250 | FILED UNDER SEAL - RESPONSE in Opposition re 245 Seven's MOTION in Limine 1-9, Opposition to Seven's motion in limine no.1 to deem the filing dates of the patents as the operative dates of conception filed by Visto Corporation. (ehs) Additional attachment(s) added on 4/15/2008 (ehs, ). (Entered: 07/11/2005) |
| 07/11/2005 | 249 | TRIAL BRIEF *Regarding Conception, Corroboration, and Diligence* by Seven Networks Inc. (Valentine, James) (Entered: 07/11/2005) |
| 07/11/2005 | 248 | RESPONSE in Opposition re 233 MOTION to Compel *or in the Alternative to Preclude* filed by Visto Corporation. (Attachments: # 1 Exhibit)(Thomas, Kristi) (Entered: 07/11/2005) |
| 07/10/2005 | 247 | Emergency MOTION to Stay *Trial Regarding the '192 Patent* by Seven Networks Inc. (Attachments: # 1 Affidavit & Exhibits A-D# 2 Text of Proposed Order)(Valentine, James) (Entered: 07/10/2005) |
| 07/10/2005 | 246 | Proposed Jury Instructions by Visto Corporation, Seven Networks Inc. (Baxter, Samuel) (Entered: 07/10/2005) |
| 07/08/2005 | 245 | FILED UNDER SEAL OMNIBUS MOTION in Limine by Seven Networks Inc. with attached Exhibits (poa, ) Exhibit C not scanned placed in Sealed File Cabinets down stairs. Exhibit C is a DVD originally attached as Exhibit A to the June 20, 2005 declaration of Mr. Mendez in support of Visto's Opposition to Seven's Motion for Summary Judgment (Entered: 07/08/2005) |
| 07/08/2005 | 244 | MOTION in Limine *VISTO CORPORATION'S AMENDED MOTION IN LIMINE NO. 2 TO PRECLUDE DEFENDANT SEVEN NETWORKS, INC. FROM INTRODUCING EVIDENCE OR ARGUMENT THAT VALIDATION AND AUTHENTICATION FEATURES CONSTITUTE FIREWALLS UNDER THE CLAIM CONSTRUCTION ORDER* by Visto Corporation. (Attachments: # 1 Exhibit A-B# 2 Text of Proposed Order)(Baxter, Samuel) Additional attachment(s) added on 4/15/2008 (ehs, ). (Entered: 07/08/2005) |
| 07/08/2005 | 243 | FILED UNDER SEAL MOTION in Limine No.4 Preclude Seven from Presenting Evidence of or Argument about Reliance on Advice of Counsel as a Defense to Willfulness by Visto Corporation. (poa, ) Additional attachment (s) added on 4/17/2008 (ehs, ). (Entered: 07/08/2005) |
| 07/08/2005 | 242 | FILED UNDER SEAL MOTION in Limine No.1 to Exclude reference to expert's Federal Tax Returns and Payments by Visto Corporation. (poa, ) Additional attachment(s) added on 7/8/2005 (poa, ). Additional attachment(s) added on 4/17/2008 (ehs, ). (Entered: 07/08/2005) |
| 07/08/2005 | 241 | MOTION in Limine *VISTO'S MOTION IN LIMINE NO. 7 EXCLUDE OPINION AND ARGUMENT ON LOTUS NOTES AS PRIOR ART UNDER 35 U.S.C. SECTION 103* by Visto Corporation. (Attachments: # 1 Exhibit A-B# 2 |

| | | |
|---|---|---|
| | | Exhibit)(Baxter, Samuel) (Entered: 07/08/2005) |
| 07/08/2005 | 240 | MOTION in Limine *VISTO'S MOTION IN LIMINE NO. 6 TO EXCLUDE ARGUMENT, TESTIMONY AND DOCUMENT EVIDENCE RE PRIOR ART NOT DISCLOSED IN SEVEN'S INVALIDITY CONTENTIONS AND EXPERT REPORTS* by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Baxter, Samuel) (Entered: 07/08/2005) |
| 07/08/2005 | 239 | MOTION in Limine *VISTO CORPORATION'S MOTION IN LIMINE NO. 2 TO PRECLUDE DEFENDANT SEVEN NETWORKS, INC. FROM INTRODUCING EVIDENCE OR ARGUMENT THAT VALIDATION AND AUTHENTICATION FEATURES CONSTITUTE FIREWALLS UNDER THE CLAIM CONSTRUCTION ORDER* by Visto Corporation. (Attachments: # 1 Exhibit A-B# 2 Text of Proposed Order)(Baxter, Samuel) (Entered: 07/08/2005) |
| 07/08/2005 | 238 | MOTION in Limine *VISTO CORPORATION'S MOTION IN LIMINE NO. 5 TO PRECLUDE SEVEN NETWORKS, INC. FROM INTRODUCING EVIDENCE OF ITS LOTUS NOTES DEMONSTRATION SYSTEM* by Visto Corporation. (Attachments: # 1 Exhibit A-E# 2 Text of Proposed Order)(Baxter, Samuel) (Entered: 07/08/2005) |
| 07/08/2005 | 237 | MOTION in Limine *VISTO'S MOTION IN LIMINE NO. 3 TO PRECLUDE SEVEN FROM INTRODUCING EVIDENCE IN SUPPORT OF ITS NON-INFRINGEMENT DEFENSE OTHER THAN MAY BE CONTAINED IN THE EXPERT REPORTS OF DRS. GOLDBERG AND JOHNSON* by Visto Corporation. (Attachments: # 1 Exhibit A-C# 2 Text of Proposed Order)(Baxter, Samuel) (Entered: 07/08/2005) |
| 07/08/2005 | 236 | ORDER directing Visto to file response to Seven's Doc. #233 by 10:00 a.m. Monday 7/11/05. The court will address the motion at the pre-trial conference.. Signed by Judge T. John Ward on 7/8/05. (ch, ) (Entered: 07/08/2005) |
| 07/08/2005 | 235 | ORDER granting 227 Motion for Leave to File Excess Pages, granting 228 Motion for Leave to File Excess Pages . Signed by Judge T. John Ward on 7/8/05. (ch, ) (Entered: 07/08/2005) |
| 07/08/2005 | 234 | ORDER denying 185 Motion re: the infringement report of Dr. Sabin Head. Signed by Judge T. John Ward on 7/8/05. (ch, ) (Entered: 07/08/2005) |
| 07/07/2005 | 233 | FILED UNDER SEAL PURSUANT TO THE PROTECTIVE ORDER Opposed Emergency MOTION to Compel or in the Alternative, to Preclude. by Seven Networks Inc. (Attachments: # 1 Order)(ch, ) Additional attachment(s) added on 4/15/2008 (ehs, ). (Entered: 07/08/2005) |
| 07/06/2005 | | Pro Hac Vice Filing fee paid by Khaliq; Fee: $25, receipt number: 2-1-439 (ch, ) (Entered: 07/12/2005) |
| 07/06/2005 | 253 | APPLICATION to Appear Pro Hac Vice by Attorney Imran A Khaliq for Visto Corporation. (ch, ) (Entered: 07/12/2005) |
| 07/06/2005 | | Pro Hac Vice Filing fee paid by Campbell; Fee: $25, receipt number: 2-1-434 (ch, ) (Entered: 07/07/2005) |

| | | |
|---|---|---|
| 07/06/2005 | 231 | ***REPLACES DOCUMENT # 230 WHICH WAS FILED IN ERROR***<br><br>RESPONSE in Opposition re 197 MOTION to Strike *VISTO'S OPPOSITION TO SEVEN'S MOTION T STRIKE THE EXPERT REPORT OF DR. SABIN HEAD CONCERNING CREDIBITLITY AND THE JUNE 13, 2005 REPORT AS UNTIMELY* filed by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Imran A. Khaliq# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12)(Baxter, Samuel) Modified on 7/7/2005 (poa, ). (Entered: 07/06/2005) |
| 07/06/2005 | 230 | ***FILED IN ERROR. SEE CORRECTED DOCUMENT # 231 ***<br><br>RESPONSE in Opposition re 197 MOTION to Strike *VISTO'S OPPOSITION TO SEVEN'S MOTION TO STRIKE THE EXPERT REPORT OF DR. SABIN HEAD CONCERNING CREDIBILITY AND THE JUNE 13, 2005 REPORT AS UNTIMELY* filed by Visto Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12)(Baxter, Samuel) Modified on 7/7/2005 (poa, ). (Entered: 07/06/2005) |
| 07/06/2005 | 229 | ORDER denying 165 Motion for Summary Judgment, granting 177 Motion for Leave to File, by document 191, Visto withdrew any opposition to this motion. denying 184 Motion for Partial Summary Judgment, denying 186 Motion to Strike, denying 188 Motion, denying 194 Motion for Summary Judgement . Signed by Judge T. John Ward on 7/6/05. (ch, ) (Entered: 07/06/2005) |
| 07/05/2005 | 228 | FILED UNDER SEAL MOTION for Leave to File Excess Pages by Seven Networks Inc. Reply in support of its motion to strike portions of the expert report of Quentin Mimms (poa, ) Additional attachment(s) added on 4/17/2008 (ehs, ). (Entered: 07/06/2005) |
| 07/05/2005 | 227 | FILED UNDER SEAL MOTION for Leave to File Excess Pages by Seven Networks Inc. Reply in Support of its Daubert Motions RE: The Infringement Report of Dr. Sabin Head (poa, ) Additional attachment(s) added on 4/17/2008 (ehs, ). (Entered: 07/06/2005) |
| 07/05/2005 | 226 | REPLY to Response to Motion re 181 MOTION to Compel *or Strike*, 183 MOTION to Strike *or Compel*, 187 MOTION to Strike *Seven Networks' Combined Reply Regarding Motion to Strike the Expert Report of Dr. Sabin Head Concerning Infringement for Destruction of Evidence and Motion to Compel or Strike* filed by Seven Networks Inc. (Pistorino, James) (Entered: 07/05/2005) |
| 07/05/2005 | 225 | RESPONSE in Opposition re 194 MOTION *Motion to Strike Testimony Proffered by Seven in Support of its Motion for Summary Judgment* filed by Seven Networks Inc. (Attachments: # 1 Affidavit James C. Pistorino# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D)(Pistorino, James) (Entered: 07/05/2005) |

| 07/05/2005 | 224 | Consent MOTION for Extension of Time to File Response/Reply by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 07/05/2005) |
|---|---|---|
| 07/05/2005 | 223 | REPLY to Response to Motion re 184 MOTION for Partial Summary Judgment filed by Visto Corporation. (Baxter, Samuel) (Entered: 07/05/2005) |
| 07/05/2005 | 222 | REPLY to Response to Motion re 165 MOTION for Summary Judgment filed by Seven Networks Inc. (Attachments: # 1 Affidavit Matthew E. Hocker# 2 Exhibit A# 3 Exhibit B)(Hocker, Matthew) (Entered: 07/05/2005) |
| 07/05/2005 | 221 | ORDER granting 218 Motion for Leave to File Excess Pages are set forth herein.. Signed by Judge T. John Ward on 7/5/05. (ch, ) (Entered: 07/05/2005) |
| 07/01/2005 | 232 | APPLICATION to Appear Pro Hac Vice by Attorney Louis L Campbell for Seven Networks Inc. (ch, ) (Entered: 07/07/2005) |
| 07/01/2005 | 220 | ORDER granting 215 Motion for Extension of Time to Complete Discovery Deadline is extended until 7/14/05 as set forth herein.. Signed by Judge T. John Ward on 7/1/05. (ch, ) (Entered: 07/01/2005) |
| 07/01/2005 | 219 | ORDER granting 212 Motion for Extension of Time to File Response/Reply Responses due by 6/30/2005. Signed by Judge T. John Ward on 7/1/05. (ehs) (Entered: 07/01/2005) |
| 06/30/2005 | 218 | Consent MOTION for Leave to File Excess Pages *(Unopposed Motion for Leave to Exceed the Page Limits in Seven Networks, Inc.'s Reply in Support of its Motion for Summary Judgment)* by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Capshaw, Sidney) (Entered: 06/30/2005) |
| 06/29/2005 | 217 | Proposed Jury Instructions by Visto Corporation, Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Baxter, Samuel) (Entered: 06/29/2005) |
| 06/29/2005 | 216 | Proposed Pretrial Order *JOINT PRE-TRIAL ORDER* by Visto Corporation, Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H)(Baxter, Samuel) (Entered: 06/29/2005) |
| 06/29/2005 | 215 | Joint MOTION for Extension of Time to Complete Discovery *JOINT MOTION FOR EXTENSION OF TIME TO TAKE DEPOSITIONS AFTER DISCOVERY DEADLINE* by Visto Corporation, Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 06/29/2005) |
| 06/29/2005 | 214 | NOTICE by Seven Networks Inc *of Appearance of Henry Bunsow as Lead Counsel* (Bunsow, Henry) (Entered: 06/29/2005) |
| 06/29/2005 | 213 | ***FILED IN ERROR. PLEASE IGNORE. SEE DOC #214*** |
| 06/28/2005 | 212 | MOTION for Extension of Time to File Response/Reply as to 165 MOTION for Summary Judgment, 195 Response in Opposition to Motion *(Defendant's Seven Networks, Inc., Unopposed Motion for Extension of Time to File Reply* |

| | | |
|---|---|---|
| | | *Brief in Support of Defendant's Motion for Summary Judgment)* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 06/28/2005) |
| 06/28/2005 | | **\*\*\*FILED IN ERROR. Document # 210, Order. PLEASE IGNORE.\*\*\*** (ch, ) (Entered: 06/28/2005) |
| 06/28/2005 | 210 | ORDER granting 179 Motion to Amend/Correct as set forth herein. Signed by Judge T. John Ward on 6/28/05. (ch, ) (Entered: 06/28/2005) |
| 06/28/2005 | 209 | FILED UNDER SEAL - Visto Corporation's opposition to Seven's Motion to strike portions of the expert report of Quentin Mimms (ehs, ) Additional attachment(s) added on 6/28/2005 (ehs, ). Modified on 6/28/2005 (ehs, ). Additional attachment(s) added on 4/16/2008 (ch, ). (Entered: 06/28/2005) |
| 06/28/2005 | 203 | ORDER finding as moot 192 Motion for Extension of Time to File Response, granting 193 Motion for Extension of Time to File Response/Reply . Signed by Judge T. John Ward on 6/28/05. (ehs) (Entered: 06/28/2005) |
| 06/27/2005 | 211 | ORDER granting deadlines are set forth herein.. Signed by Judge T. John Ward on 6/27/05. (ch, ) (Entered: 06/28/2005) |
| 06/27/2005 | | FILED UNDER SEAL - Visto Corp RESPONSE in Opposition re 189 Seven's MOTION to Strike portions of the expert report of Quentin Mimms filed by Visto Corporation. (ehs) (Entered: 06/28/2005) |
| 06/27/2005 | 208 | FILED UNDER SEAL - Visto's RESPONSE in Opposition re 186 Seven's MOTION to Strike June 3, 2005, supplemental responses to interrogatories Nos. 13 and 15 filed by Visto Corporation. (ehs) Additional attachment(s) added on 4/15/2008 (ehs, ). (Entered: 06/28/2005) |
| 06/27/2005 | 207 | FILED UNDER SEAL - RESPONSE in Opposition re Seven Networks Daubert Motion RE: The Infringement report of Dr. Sabin Head 197 MOTION to Strike filed by Visto Corporation. (ehs) Additional attachment(s) added on 4/15/2008 (ehs, ). (Entered: 06/28/2005) |
| 06/27/2005 | 206 | FILED UNDER SEAL - MOTION for a finding of contempt, application for an order to show cause, and request for other relief for violation of the protective order by Seven Networks Inc. (ehs) Additional attachment(s) added on 4/18/2008 (ch, ). Additional attachment(s) added on 4/18/2008 (ch, ). (Entered: 06/28/2005) |
| 06/27/2005 | 205 | FILED UNDER SEAL - RESPONSE in Opposition re 184 MOTION for Partial Summary Judgment filed by Seven Networks Inc. (Volumes 1,2,3) (ehs) Additional attachment(s) added on 4/18/2008 (ch, ). Additional attachment(s) added on 4/18/2008 (ch, ). Additional attachment(s) added on 4/21/2008 (ch, ). (Entered: 06/28/2005) |
| 06/27/2005 | 204 | FILED UNDER SEAL - RESPONSE in Opposition re 188 MOTION to exclude expert opinions of Benjamin Goldberg and Robert Balaban regarding invalidaty due to lotus notes filed by Seven Networks Inc. (Volumes 1 & 2) (ehs) Additional attachment(s) added on 4/16/2008 (ch, ). (Entered: 06/28/2005) |

| 06/27/2005 | 202 | RESPONSE in Opposition re 187 MOTION to Strike *PLAINTIFF VISTO CORPORATION'S OPPOSITION TO SEVEN'S MOTION TO STRIKE DR. HEAD'S EXPERT REPORT RE DESTRUCTION OF EVIDENCE* filed by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Edward Quon# 2 Exhibit 1# 3 Exhibit 2-4# 4 Exhibit 5)(Baxter, Samuel) (Entered: 06/27/2005) |
|---|---|---|
| 06/27/2005 | 201 | MOTION *(Seven Networks, Inc.'s Motion to Shorten Time for Response on its Motion for a Finding of Contempt, Application for an Order to Show Cause, and for Other Relief for Violation of the Protective Order)* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 06/27/2005) |
| 06/27/2005 | 200 | RESPONSE in Opposition re 181 MOTION to Compel *or Strike*, 183 MOTION to Strike *or Compel VISTO CORPORATION'S OPPOSITION TO SEVEN NETWORKS, INC.'S MOTION TO COMPEL OR STRIKE* filed by Visto Corporation. (Baxter, Samuel) (Entered: 06/27/2005) |
| 06/27/2005 | 199 | ORDER granting 196 Motion for Extension of Time to File Joint Pretrial Order, Joint Proposed Jury Instructions, and Form of Verdict. Deadline extended to 6/29/05. Signed by Judge T. John Ward on 6/27/05. (ehs) (Entered: 06/27/2005) |
| 06/24/2005 | 198 | FILED UNDER SEAL - DECLARATION of James C Pistorino in Support of Seven Networks, Inc.'s opposed motion to strike the proposed "expert" testimony of Dr. Sabin Head concerning credibility and June 13, 2005 Report as untimely by Seven Networks Inc. (ehs) Additional attachment(s) added on 4/16/2008 (ehs, ). (Entered: 06/27/2005) |
| 06/24/2005 | 197 | FILED UNDER SEAL - Opposed MOTION to Strike the proposed "expert" testimony of Dr. Sabin Head concerning credibility and June 13, 2005 Reort as untimely by Seven Networks Inc. (ehs) Additional attachment(s) added on 4/16/2008 (ehs, ). (Entered: 06/27/2005) |
| 06/23/2005 | 196 | Consent MOTION for Extension of Time to File *Joint Pretrial Order, Joint Proposed Jury Instructions and Form of the Verdict* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Valentine, James) (Entered: 06/23/2005) |
| 06/21/2005 | 195 | FILED UNDER SEAL - RESPONSE in Opposition re 165 Seven Networks, Inc's MOTION for Summary Judgment filed by Visto Corporation. (ehs) Additional attachment(s) added on 4/16/2008 (ch, ). Additional attachment(s) added on 4/16/2008 (ch, ). (Entered: 06/22/2005) |
| 06/21/2005 | 194 | MOTION *Motion to Strike Testimony Proffered by Seven in Support of its Motion for Summary Judgment* by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Michelle Gillette# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Text of Proposed Order)(Baxter, Samuel) (Entered: 06/21/2005) |
| 06/20/2005 | 193 | MOTION for Extension of Time to File Response/Reply *AMENDED AGREED MOTION TO EXTEND THE TIME TO RESPOND TO SEVEN NETWORK INC.'S MOTION FOR SUMMARY JUDGMENT* by Visto |

| | | Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 06/20/2005) |
|---|---|---|
| 06/20/2005 | 192 | MOTION for Extension of Time to File Response/Reply *AGREED MOTION TO EXTEND TIME TO RESPOND TO SEVEN NETWORK'S MOTION FOR SUMMARY JUDGMENT* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 06/20/2005) |
| 06/17/2005 | 191 | NOTICE by Visto Corporation *NOTICE OF WITHDRAWAL OF VISTO'S OPPOSITION TO SEVEN'S MOTION FOR LEAVE TO FILE THE SUPPLEMENTAL DECLARATION OF MATTHEW HOCKER IN SUPPORT OF SEVEN'S MOTION FOR SUMMARY JUDGMENT* (Baxter, Samuel) (Entered: 06/17/2005) |
| 06/15/2005 | 190 | NOTICE of Disclosure by Visto Corporation *Notice of Pretrial Disclosures* (Baxter, Samuel) (Entered: 06/15/2005) |
| 06/14/2005 | 183 | ***2 PART DOCUMENT. SEE ALSO #181.*** MOTION to Strike *or Compel* by Seven Networks Inc. Responses due by 6/27/2005 (Attachments: # 1 Affidavit of James C. Pistorino In Support of Seven Networks, Inc.'s Opposed Motion to Compel or Strike and Exhibits A-C# 2 Text of Proposed Order)(Pistorino, James) Modified on 6/16/2005 (fal, ). (Entered: 06/14/2005) |
| 06/13/2005 | 189 | FILED UNDER SEAL - OPPOSED MOTION to Strike portions of the expert report of Quentin Mimms by Seven Networks Inc. (ehs) Additional attachment(s) added on 4/16/2008 (ch, ). (Entered: 06/15/2005) |
| 06/13/2005 | 187 | FILED UNDER SEAL - OPPOSED MOTION to Strike the Expert Report of Dr. Sabin Head concerning Infringement for destruction of evidence by Seven Networks Inc. (ehs) Additional attachment(s) added on 4/16/2008 (ehs, ). (Entered: 06/15/2005) |
| 06/13/2005 | 186 | FILED UNDER SEAL - OPPOSED MOTION to Strike Visto's June 4, 2005 supplemental responses to interrogatories nos 13 and 15 and to deem the date of conception of the patents in suit to be the filing dates of the patents in suit by Seven Networks Inc. (ehs) Additional attachment(s) added on 4/16/2008 (ch, ). (Entered: 06/15/2005) |
| 06/13/2005 | 185 | FILED UNDER SEAL - OPPOSED DAUBERT MOTION Re: The Infringement Report of Dr. Sabin Head by Seven Networks Inc. (ehs) Additional attachment(s) added on 4/16/2008 (ehs, ). (Entered: 06/15/2005) |
| 06/13/2005 | 184 | FILED UNDER SEAL MOTION for Partial Summary Judgment by Visto Corporation. (poa, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 06/15/2005) |
| 06/13/2005 | 182 | NOTICE of Disclosure by Seven Networks Inc *Notice of Trial Witness List* (Valentine, James) (Entered: 06/13/2005) |
| 06/13/2005 | 181 | ***2 PART DOCUMENT. SEE ALSO #183.*** MOTION to Compel *or Strike* by Seven Networks Inc. (Attachments: # 1 Affidavit of James C. Pistorino In Support of Seven Networks, Inc.'s Opposed Motion to Compel or Strike and Exhibits A-C# 2 Text of Proposed Order) |

| | | |
|---|---|---|
| | | (Pistorino, James) Modified on 6/16/2005 (fal, ). (Entered: 06/13/2005) |
| 06/13/2005 | 180 | NOTICE of Disclosure by Visto Corporation *NOTICE OF PRETRIAL DISCLOSURES* (Baxter, Samuel) (Entered: 06/13/2005) |
| 06/13/2005 | 179 | MOTION to Amend/Correct *AGREED MOTION OF PLAINTIFF VISTO CORPORATION AND DEFENDANT SEVEN NETWORKS, INC. CONCERNING PRE-TRIAL EXCHANGES AND MOTION SCHEDULE* by Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Baxter, Samuel) (Entered: 06/13/2005) |
| 06/10/2005 | 178 | NOTICE of Disclosure by Seven Networks Inc *Notice of Pretrial Disclosures* (Valentine, James) (Entered: 06/10/2005) |
| 06/09/2005 | 177 | MOTION for Leave to File *(Opposed) Supplemental Declaration of Matthew Hocker In Support of Seven Network's Motion for Summary Judgment to Submit Testimony by Visto's Expert Steven Beckhardt on the Invalidity of the Claims in Suit* by Seven Networks Inc. (Attachments: # 1 Affidavit Supplemental Declaration of Matthew Hocker ISO Seven's Motion for Summary Judgment# 2 Exhibit O# 3 Text of Proposed Order)(Hocker, Matthew) (Entered: 06/09/2005) |
| 06/03/2005 | 188 | FILED UNDER SEAL - MOTION to exclude expert opinions of Benjamin Goldberg and Robert Balaban regarding invalidaty due to lotus notes by Visto Corporation. (ehs) Additional attachment(s) added on 4/16/2008 (ch, ). (Entered: 06/15/2005) |
| 06/01/2005 | | ***FILED IN ERROR. PLEASE IGNORE Doc #175. Blank orders are not filed as separate documents.*** (fal, ) (Entered: 06/01/2005) |
| 05/31/2005 | 175 | ***FILED IN ERROR. PLEASE IGNORE.*** <br><br> Additional Attachments to Main Document: 165 MOTION for Summary Judgment.. (Pistorino, James) Modified on 6/1/2005 (fal, ). (Entered: 05/31/2005) |
| 05/27/2005 | 174 | Additional Attachments to Main Document: 167 Additional Attachments to Main Document.. (Attachments: # 1 Exhibit L# 2 Exhibit M# 3 Exhibit N)(Pistorino, James) (Entered: 05/27/2005) |
| 05/27/2005 | 173 | Additional Attachments to Main Document: 167 Additional Attachments to Main Document.. (Pistorino, James) (Entered: 05/27/2005) |
| 05/27/2005 | 172 | Additional Attachments to Main Document: 167 Additional Attachments to Main Document.. (Attachments: # 1 Exhibit E - part 4# 2 Exhibit E - part 5# 3 Exhibit F# 4 Exhibit G# 5 Exhibit H# 6 Exhibit I)(Pistorino, James) (Entered: 05/27/2005) |
| 05/27/2005 | 171 | Additional Attachments to Main Document: 167 Additional Attachments to Main Document.. (Pistorino, James) (Entered: 05/27/2005) |
| 05/27/2005 | 170 | Additional Attachments to Main Document: 167 Additional Attachments to Main Document.. (Pistorino, James) (Entered: 05/27/2005) |

| 05/27/2005 | 169 | Additional Attachments to Main Document: 167 Additional Attachments to Main Document.. (Pistorino, James) (Entered: 05/27/2005) |
|---|---|---|
| 05/27/2005 | 168 | Additional Attachments to Main Document: 167 Additional Attachments to Main Document.. (Pistorino, James) (Entered: 05/27/2005) |
| 05/27/2005 | 167 | Additional Attachments to Main Document: 165 MOTION for Summary Judgment.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Pistorino, James) (Entered: 05/27/2005) |
| 05/27/2005 | 166 | Additional Attachments to Main Document: 165 MOTION for Summary Judgment.. (Attachments: # 1 Anderson Decl. - part 2# 2 Anderson Decl. - part 3# 3 Anderson Decl. - part 4# 4 Anderson Decl. - part 5)(Pistorino, James) (Entered: 05/27/2005) |
| 05/27/2005 | 165 | MOTION for Summary Judgment by Seven Networks Inc. (Attachments: # 1 MSJ brief - part 2# 2 MSJ brief - part 3# 3 MSJ brief - part 4# 4 MSJ brief - part 5# 5 MSJ brief - part 6)(Pistorino, James) Additional attachment(s) added on 6/1/2005 (fal, ). (Entered: 05/27/2005) |
| 05/26/2005 |  | Pro Hac Vice Filing fee paid by Piatnicia; Fee: $25, receipt number: 2-1-287 (ch, ) (Entered: 06/06/2005) |
| 05/25/2005 | 176 | APPLICATION to Appear Pro Hac Vice by Attorney Andrew Y Piatnicia for Seven Networks Inc. (ch, ) (Entered: 06/06/2005) |
| 05/16/2005 | 164 | ORDER withdrawing 158 Motion to Compel, withdrawing 159 Motion for Protective Order, granting 160 Motion to Amend/Correct, granting 163 Motion to Withdraw . Signed by Judge T. John Ward on 5/16/05. (ehs) (Entered: 05/17/2005) |
| 05/12/2005 | 163 | Consent MOTION to Withdraw (Agreed Motion to Withdraw Certain Discovery Motions) by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 05/12/2005) |
| 05/11/2005 | 162 | FILED UNDER SEAL - EXHIBITS D,E,F,G and I as to Visto's reply brief RE: Motion Pursuant to Rule 37(c). (ehs) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 05/12/2005) |
| 05/11/2005 | 161 | RESPONSE in Support re 148 MOTION for Sanctions Pursuant to Fed. R. Civ. P. 37(c) filed by Visto Corporation. (Attachments: #(1) Affidavit Declaration of Edward S. Quon #(2) Exhibit A #(3) Exhibit B #(4) Exhibit C #(5) Exhibit H #(6) Exhibit J #(7) Exhibit K #(8) Exhibit L #(9) Exhibit M #(10) Exhibit N #(11) Exhibit O)(Baxter, Samuel) Modified on 5/11/2005 (ehs, ). EXHIBITS D, E, F, G & I FILED UNDER SEAL (Entered: 05/11/2005) |
| 05/11/2005 | 160 | MOTION to Amend/Correct (Seven Networks, Inc.'s Motion for Leave to Amend its Preliminary Invalidity Contentions) by Seven Networks Inc. (Attachments: # 1 Supplemental Declaration of James C. Pistorino# 2 Exhibit A# 3 Exhibit B Part 1 of 2# 4 Exhibit B Part 2 of 2# 5 Exhibit C# 6 Exhibit D Part 1# 7 Exhibit D Part 2# 8 Exhibit E# 9 Text of Proposed Order)(Capshaw, Sidney) (Entered: 05/11/2005) |

| 05/11/2005 | 159 | FILED UNDER SEAL - MOTION for Protective Order and Application for an order to show cause by Seven Networks Inc. (ehs) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 05/11/2005) |
|---|---|---|
| 05/11/2005 | 158 | ***REPLACES DOCUMENT # 156 ***WHICH WAS FILED IN ERROR***<br><br>MOTION to Compel *VISTO'S CORRECTED MOTION PURSUANT TO FED. R. CIV.P. 37(c)* by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Michelle Gillette# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Exhibit R# 20 Exhibit S# 21 Text of Proposed Order)(Baxter, Samuel) Modified on 5/11/2005 (ehs, ). (Entered: 05/11/2005) |
| 05/10/2005 | 157 | EXHIBIT R to Visto's #158 corrected motion pursuant to FED.R.CIV.P.37(c) by Visto Corporation. (ehs) Modified on 5/11/2005 (ehs). Additional attachment(s) added on 4/16/2008 (ehs, ). (Entered: 05/11/2005) |
| 05/10/2005 | 156 | ***FILED IN ERROR. SEE CORRECTED DOCUMENT # 158 ***<br><br>MOTION for Sanctions *Visto's Corrected Motion Pursuant to Fed. R. Civ. P. 37(c)* by Visto Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R# 19 Exhibit S# 20 Text of Proposed Order)(Baxter, Samuel) Modified on 5/11/2005 (ehs, ). (Entered: 05/10/2005) |
| 05/04/2005 | 153 | Consent MOTION for Leave to File Excess Pages *(Defendant's Unopposed Motion for Leave to Exceed Page Limits to File Defendant Seven Networks, Inc.'s Opposition to Visto Corporation's Motion for Sanctions Pursuant to Fed. R. Civ. P. 37(c))* by Seven Networks Inc. (Attachments: # 1 Exhibit A Seven's Opposition to Visto's Motion for Sanctions# 2 Declaration of Camors to Seven's Opposition to Visto's Motion for Sanctions# 3 Exhibits to Camors' Declaration# 4 Declaration of Pistorino# 5 Pistorino Declaration Exhibits# 6 Valentine Declaration# 7 Valentine Declaration Exhibits# 8 Hocker Declaration# 9 Hocker Declaration Exhibits# 10 Text of Proposed Order Motion to Exceed the Page Limits)(Capshaw, Sidney) (Entered: 05/04/2005) |
| 05/03/2005 | | Pro Hac Vice Filing fee paid by Kelley, Hocker; Fee: $50., receipt number: 2-1-213 (ch, ) (Entered: 05/09/2005) |
| 05/03/2005 | 155 | APPLICATION to Appear Pro Hac Vice by Attorney Matthew E Hocker for Seven Networks Inc. (ch, ) (Entered: 05/09/2005) |
| 05/03/2005 | 154 | APPLICATION to Appear Pro Hac Vice by Attorney Christopher L Kelley for Seven Networks Inc. (ch, ) (Entered: 05/09/2005) |
| 04/25/2005 | | Pro Hac Vice Filing fee paid by Gillette & Warder; Fee: $50., receipt number: 2-1-189 (poa, ) (Entered: 04/27/2005) |
| 04/25/2005 | 152 | APPLICATION to Appear Pro Hac Vice by Attorney Greg Travis Warder for |

| | | Visto Corporation. (poa, ) (Entered: 04/27/2005) |
|---|---|---|
| 04/25/2005 | 151 | APPLICATION to Appear Pro Hac Vice by Attorney Michelle Gillette for Visto Corporation. (poa, ) (Entered: 04/27/2005) |
| 04/25/2005 | 150 | Minute Entry for proceedings held before Judge T. John Ward : Show Cause Hearing held on 4/25/2005 in Marshall. (Court Reporter Susan Simmons.) (shd, ) (Entered: 04/26/2005) |
| 04/22/2005 | 149 | FILED UNDER SEAL - EXHIBIT R to Visto's motion Pursuant to Fed R Civ P 37(c) by Visto Corporation. (ehs) (Entered: 04/22/2005) |
| 04/22/2005 | 148 | MOTION for Sanctions *Pursuant to Fed. R. Civ. P. 37(c)* by Visto Corporation. (Attachments: # 1 Affidavit # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Exhibit R# 20 Exhibit S# 21 Text of Proposed Order)(Baxter, Samuel) (Entered: 04/22/2005) |
| 04/22/2005 | 147 | ORDER Cancelling and RESETTING time as to the Show Cause Hearing set for 4/25/2005 02:00 PM before Judge T. John Ward. Signed by Judge T. John Ward on 4/22/05. (ehs) (Entered: 04/22/2005) |
| 04/20/2005 | 146 | RESPONSE TO ORDER TO SHOW CAUSE by Seven Networks Inc. (Pistorino, James) (Entered: 04/20/2005) |
| 04/20/2005 | 145 | ORDER - The Court issues this opinion to construe the claims of the various patents in suit as set forth herein. Signed by Judge T. John Ward on 4/20/05. (ehs) (Entered: 04/20/2005) |
| 04/13/2005 | 144 | Minute Entry for proceedings held before Judge T. John Ward : Telephone Conference on emergency motion for protective order held on 4/13/2005. (Court Reporter Susan Simmons.) (shd, ) (Entered: 04/18/2005) |
| 04/13/2005 | 143 | ORDER setting a Show Cause hearing - with Mr. Pistorino to be present at this hearing. Show Cause Hearing set for 4/25/2005 10:30 AM before Judge T. John Ward.. Signed by Judge T. John Ward on 4/13/05. (ehs) (Entered: 04/13/2005) |
| 04/13/2005 | 142 | ORDER granting 134 Motion for Protective Order as set forth herein. Signed by Judge T. John Ward on 4/13/05. (ehs) (Entered: 04/13/2005) |
| 04/11/2005 | 141 | REPLY to Response to Motion re 134 Emergency MOTION for Protective Order *Emergency Motion for Modification of the Protective Order* filed by Visto Corporation. (Attachments: # 1 Affidavit Declaration of Greg Warder# 2 Declaration of Martin Haeberli# 3 Affidavit Declaration of Edward Quon) (Baxter, Samuel) (Entered: 04/11/2005) |
| 04/11/2005 | 140 | ORDER Setting Hearing on Motion 134 Emergency MOTION for Protective Order *Emergency Motion for Modification of the Protective Order*: Motion Hearing set for telephonic hearing on 4/13/2005 11:30 AM before Judge T. John Ward. Signed by Judge T. John Ward on 4/11/05. (ehs) (Entered: 04/11/2005) |
| | | |

| 04/08/2005 | 139 | AFFIDAVIT in Opposition re 134 Emergency MOTION for Protective Order *Emergency Motion for Modification of the Protective Order of Brian Gustafson* filed by Seven Networks Inc. (Valentine, James) (Entered: 04/08/2005) |
|---|---|---|
| 04/08/2005 | 138 | AFFIDAVIT in Opposition re 134 Emergency MOTION for Protective Order *Emergency Motion for Modification of the Protective Order of Steven Tsang* filed by Seven Networks Inc. (Valentine, James) (Entered: 04/08/2005) |
| 04/08/2005 | 137 | AFFIDAVIT in Opposition re 134 Emergency MOTION for Protective Order *Emergency Motion for Modification of the Protective Order of Robert E. Camors, Jr.* filed by Seven Networks Inc. (Valentine, James) (Entered: 04/08/2005) |
| 04/08/2005 | 136 | AFFIDAVIT in Opposition re 134 Emergency MOTION for Protective Order *Emergency Motion for Modification of the Protective Order of James C. Pistorino* filed by Seven Networks Inc. (Valentine, James) (Entered: 04/08/2005) |
| 04/08/2005 | 135 | RESPONSE in Opposition re 134 Emergency MOTION for Protective Order *Emergency Motion for Modification of the Protective Order* filed by Seven Networks Inc. (Valentine, James) (Entered: 04/08/2005) |
| 04/06/2005 | 134 | Emergency MOTION for Protective Order *Emergency Motion for Modification of the Protective Order* by Visto Corporation. (Attachments: # 1 Affidavit # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Text of Proposed Order)(Baxter, Samuel) (Entered: 04/06/2005) |
| 04/05/2005 | 133 | AMENDED DOCKET CONTROL ORDER, pretrial deadlines are set forth herein. Proposed Pretrial Order due by 6/27/2005. Jury Selection set for 7/12/2005 02:00PM before Judge T. John Ward. Pretrial Conference set for 7/11/2005 03:00 PM before Judge T. John Ward. Signed by Judge T. John Ward on 4/5/05. (ehs) (Entered: 04/05/2005) |
| 03/22/2005 | 132 | TRANSCRIPT of Claim Construction Hearing Proceedings held on 3/14/05 at 9:00 a.m. in Marshall; before Honorable Judge T. John Ward. Court Reporter: Susan Simmons. (ch, ) (ch, ). (Entered: 03/22/2005) |
| 03/15/2005 | 130 | Consent MOTION to Amend/Correct 55 Scheduling Order,, *(Agreed Motion for Modification to Docket Control Order)* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 03/15/2005) |
| 03/14/2005 | 131 | Minute Entry for proceedings held before Judge T. John Ward : Markman Hearing held on 3/14/2005 in Marshall, TX. (Court Reporter Susan Simmons.) (shd, ) (Entered: 03/22/2005) |
| 03/09/2005 | 129 | BRIEF filed *(Joint Claim Construction and Prehearing Statement of Plaintiff Visto Corporation and Defendant Seven Networks, Inc.)* by Visto Corporation, Seven Networks Inc. (Capshaw, Sidney) (Entered: 03/09/2005) |
| 03/08/2005 | 128 | ORDER denying 40 Motion to Strike, finding as moot 43 Motion to Strike preliminary claim construction . Signed by Judge T. John Ward on 3/8/05. |

| | | |
|---|---|---|
| | | (ehs) (Entered: 03/08/2005) |
| 03/03/2005 | 127 | NOTICE of Attorney Appearance by Korula T Cherian on behalf of Seven Networks Inc (Cherian, Korula) (Entered: 03/03/2005) |
| 03/03/2005 | 126 | NOTICE of Attorney Appearance by Henry Charles Bunsow on behalf of Seven Networks Inc (Bunsow, Henry) (Entered: 03/03/2005) |
| 02/18/2005 | 125 | ***REPLACES DOCUMENT # 122 WHICH WAS FILED IN ERROR***<br><br>APPLICATION to Appear Pro Hac Vice by Attorney Daniel T Shvodian for Seven Networks Inc. (ch, ) Modified on 2/24/2005 (ehs) (Entered: 02/24/2005) |
| 02/18/2005 | | Pro Hac Vice Filing fee paid by Shvodian, Mavrakakis, Valentine; Fee: $75.00, receipt number: 2-1-27 (ch, ) (Entered: 02/24/2005) |
| 02/18/2005 | 124 | APPLICATION to Appear Pro Hac Vice by Attorney Thomas C Mavrakakis for Seven Networks Inc. (ch, ) (Entered: 02/24/2005) |
| 02/18/2005 | 123 | APPLICATION to Appear Pro Hac Vice by Attorney James F Valentine for Seven Networks Inc. (ch, ) (Entered: 02/24/2005) |
| 02/18/2005 | 122 | ***FILED IN ERROR. SEE CORRECTED DOCUMENT # 125 ***<br><br>APPLICATION to Appear Pro Hac Vice by Attorney David T Shvodian for Seven Networks Inc. (ch, ) Modified on 2/24/2005 (ehs). (Entered: 02/24/2005) |
| 02/17/2005 | | Pro Hac Vice Filing fee paid by David Bilsker; Fee: $25, receipt number: 2-1-23 (poa, ) (Entered: 02/17/2005) |
| 02/17/2005 | 121 | APPLICATION to Appear Pro Hac Vice by Attorney David L Bilsker for Seven Networks Inc. (poa, ) (Entered: 02/17/2005) |
| 02/17/2005 | 120 | TRANSCRIPT of Preliminary Injunction Proceedings held on January 25, 2005 before Judge T. John Ward. Court Reporter: Glenda Fuller. (ehs) (Additional attachment(s) added on 2/12/2009: # 1 Transcript - Pages 1 - 73) (ch, ). (Entered: 02/17/2005) |
| 02/14/2005 | 119 | BRIEF filed *Reply Brief in Support of Claim Construction* by Visto Corporation. (Baxter, Samuel) (Entered: 02/14/2005) |
| 02/07/2005 | 118 | BRIEF filed (*Defendant Seven Networks' Responsive Claim Construction Brief*) by Seven Networks Inc. (Attachments: # 1 Appendix 1# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4# 6 Exhibit 5# 7 Exhibit 6# 8 Exhibit 7# 9 Exhibit 8# 10 Exhibit 9# 11 Exhibit 10# 12 Exhibit 11# 13 Exhibit 12# 14 Exhibit 13# 15 Exhibit 14# 16 Exhibit 15# 17 Exhibit 16# 18 Exhibit 17# 19 Exhibit 18# 20 Exhibit 19# 21 Exhibit 20# 22 Exhibit 21# 23 Exhibit 22# 24 Appendix 2)(Capshaw, Sidney) (Entered: 02/07/2005) |
| 01/31/2005 | 116 | ORDER denying 68 Visto's Motion for Preliminary Injunction . Signed by Judge T. John Ward on 1/31/05. (ehs) (Entered: 01/31/2005) |

| 01/27/2005 | 115 | ORDER cancelling Jury selection set for 7/5/2005 and Pretrial conf set for 6/30/05. RESET hearings as set forth herein. Motions in Limine due by 6/22/2005. Final Pretrial Conference set for 6/27/2005 04:00 PM before Judge T. John Ward. Jury Selection set for 6/29/2005 09:00AM before Judge T. John Ward. Signed by Judge T. John Ward on 1/27/05. (ehs) (Entered: 01/27/2005) |
|---|---|---|
| 01/25/2005 | 117 | Minute Entry for proceedings held before Judge T. John Ward : Hearing on preliminary injunction held on 1/25/2005. (Court Reporter Glenda Fuller.) (shd, ) (Entered: 01/31/2005) |
| 01/25/2005 | 114 | SUPPLEMENTAL DECLARATION of Daniel Mendez in support of Motion re 68 MOTION for Preliminary Injunction filed by Visto Corporation. (ehs) (Entered: 01/25/2005) |
| 01/24/2005 | 113 | ***REPLACES DOCUMENT # 112 WHICH WAS FILED IN ERROR. *** <br><br> BRIEF filed *Plaintiff Visto Corporation's Opening Claim Construction Brief* by Visto Corporation. (Attachments: # 1 Exhibit A - Part 1# 2 Exhibit A - Part 2# 3 Exhibit A - Part 3# 4 Exhibit A - Part 4# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D)(Baxter, Samuel) Modified on 1/25/2005 (poa, ). (Entered: 01/24/2005) |
| 01/24/2005 | 112 | ***FILED IN ERROR. SEE CORRECTED DOCUMENT # 113 *** <br><br> BRIEF filed *Plaintiff Visto Corporation's Opening Claim Construction Brief* by Visto Corporation. (Attachments: # 1 Exhibit A - Part 1# 2 Exhibit A - Part 2# 3 Exhibit A - Part 3# 4 Exhibit A - Part 4# 5 Exhibit B# 6 Exhibit C# 7 Exhibit D)(Baxter, Samuel) Modified on 1/25/2005 (poa, ). (Entered: 01/24/2005) |
| 01/04/2005 | 111 | NOTICE of Hearing:Preliminary Injunction Hearing RESET for 1/25/2005 at 9:00 AM in Ctrm 106 (Marshall) before Judge T. John Ward. (shd, ) (Entered: 01/04/2005) |
| 01/03/2005 | 110 | ORDER granting 107 Motion for Leave to File joint claim construction and prehearing satement. Signed by Judge T. John Ward on 1/3/05. (ehs) (Entered: 01/03/2005) |
| 01/03/2005 | 109 | ORDER granting 105 Motion for extension of time for pltf to file their Joint Claim Construction and Prehearing Statement and to complete discovery. Time extended from 12/20/04 to 12/23/04 and for close of claim construction discovery to be extended from 1/12/05 to 2/13/05 . Signed by Judge T. John Ward on 1/3/05. (ehs) (Entered: 01/03/2005) |
| 01/03/2005 | 108 | ORDER granting 104 Motion extend mediation deadline. Deadline to mediate is extended from 4/15/05 to 5/15/05 . Signed by Judge T. John Ward on 1/3/05. (ehs) (Entered: 01/03/2005) |
| 12/27/2004 | 107 | MOTION for Leave to File *(Agreed Motion for Leave to File Plaintiff's, Visto Corporation and Defendant's, Seven Networks, Inc., Joint Claim Construction and Prehearing Statement)* by Visto Corporation, Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Capshaw, Sidney) |

| | | (Entered: 12/27/2004) |
|---|---|---|
| 12/22/2004 | 106 | ANSWER to Counterclaim by Visto Corporation.(Baxter, Samuel) (Entered: 12/22/2004) |
| 12/20/2004 | 105 | MOTION *for Extension of Time for Plaintiff Visto Corporation, and Defendant, Seven Networks, Inc. to File Joint Claim Construction and Prehearing Statement Pursuant to P.R. 4-3, and to Extend the Claim Construction Discovery Deadline Pursuant to P.R. 4-4, Agreed* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 12/20/2004) |
| 12/20/2004 | 104 | MOTION *for Extension of Mediation Deadline, Agreed* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 12/20/2004) |
| 12/09/2004 | 103 | *Defendant Seven Networks, Inc.'s Second Amended* ANSWER to Amended Complaint, COUNTERCLAIM against Visto Corporation by Seven Networks Inc.(Capshaw, Sidney) (Entered: 12/09/2004) |
| 12/08/2004 | 102 | ORDER granting 98 Motion for Extension of Time to comply with P.R. 4-2 and 4-3; deadlines are set forth herein. Signed by Judge T. John Ward on 12/8/04. (ktd, ) (Entered: 12/08/2004) |
| 12/08/2004 | 101 | NOTICE of Hearing:Hearing on preliminary injunction set for 1/26/2005 at 9:30 AM in Ctrm 106 (Marshall) before Judge T. John Ward. (shd, ) (Entered: 12/08/2004) |
| 11/24/2004 | 100 | Joint MOTION *to Extend Time to Exchange PR 4-2 Preliminary Claim Constructions* by Visto Corporation. (Thomas, Kristi) Additional attachment (s) added on 11/29/2004 (fal, ). (Entered: 11/24/2004) |
| 11/15/2004 | 99 | NOTICE of Attorney Appearance by Samuel Franklin Baxter on behalf of Visto Corporation (Baxter, Samuel) (Entered: 11/15/2004) |
| 11/10/2004 | 98 | MOTION for Extension of Time to File *Agreed Motion for Extension of Time for Plaintiff, Visto Corporation, and Defendant Seven Networks, Inc. to Exchange Preliminary Claim Constructions Pursuant to P.R. 4-2 and to Submit Joint Claim Construction and Prehearing Statement Pursuant to P. R. 4-3* by Seven Networks Inc, Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 11/10/2004) |
| 11/09/2004 | 97 | ORDER denying as "moot" 74 Motion to Stay/Motion to Compel . Signed by Judge T. John Ward on 11/8/04. (ktd, ) (Entered: 11/09/2004) |
| 10/22/2004 | 96 | MOTION to Withdraw *Opposed Motion to Stay the Preliminary Injunction Hearing, Opposed Motion to Compel Visto to Provide Disclosure Under Patent Rules 3-1 and 3-2, Opposed Motion to Compel Visto to Answer Interrogatories, Opposed Motion to Compel Answers to Deposition Questions and Brief in Support* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 10/22/2004) |
| 10/19/2004 | 93 | ORDER granting 91 Motion for Leave to File Excess Pages . Signed by Judge T. John Ward on 10/19/04. (ktd, ) (Entered: 10/19/2004) |

| | | |
|---|---|---|
| 10/14/2004 | 94 | FILED UNDER SEAL SUR-REPLY to Response to Motion re 68 MOTION for Preliminary Injunction filed by Seven Networks Inc. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 10/20/2004) |
| 10/13/2004 | 92 | ORDER granting 89 Motion for Leave to File Excess Pages . Signed by Judge T. John Ward on 10/13/04. (ktd, ) (Entered: 10/13/2004) |
| 10/12/2004 | 91 | MOTION for Leave to File Excess Pages *(Defendant's Unopposed Motion for Leave to Exceed Page Limits to File Defendant Seven Networks, Inc,'s Reply to Visto's Opposition to Seven Networks, Inc.'s Motion to Compel)* by Seven Networks Inc. (Attachments: # 1 Exhibit A Part 1# 2 Exhibit Exhibit A - Part 2# 3 Text of Proposed Order)(Capshaw, Sidney) (Entered: 10/12/2004) |
| 10/12/2004 | 90 | SUR-REPLY to Pltf's Visto Corp's Supplememtal Reply Brief in Support of Motion re 14 Motion for Miscellaneous Relief filed by Seven Networks Inc. (ehs, ) Additional attachment(s) added on 4/16/2008 (ehs, ). (Entered: 10/12/2004) |
| 10/08/2004 | 95 | FILED UNDER SEAL UNOPPOSED MOTION for Leave to File Excess Pages for its SUR-REPLY in opposition to Seven's 74 motion to stay preliminary injunction hearing by Visto Corporation. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 10/20/2004) |
| 10/08/2004 | 89 | MOTION for Leave to File Excess Pages *Unopposed Motion for Leave to Exceed Page Limits to File Defendant Seven Networks, Inc.'s Sur-reply to Plaintiff Visto Corporation's Supplemental Reply Brief in Support of Motion for Preliminary Injunction* by Seven Networks Inc. (Attachments: # 1 Exhibit A# 2 Text of Proposed Order)(Capshaw, Sidney) (Entered: 10/08/2004) |
| 10/01/2004 | 88 | FILED UNDER SEAL SUPPLEMENTAL REPLY BRIEF to Response to Motion re 68 MOTION for Preliminary Injunction & supplement thereto filed by Visto Corporation. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 10/04/2004) |
| 10/01/2004 | 87 | MOTION for Leave to File Excess Pages *(Seven Networks, Inc.'s Reply to Visto's Opposition to Seven's Motion to Stay Preliminary Injunction Hearing)* by Seven Networks Inc. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 10/01/2004) |
| 09/30/2004 | 86 | FILED UNDER SEAL RESPONSE to Motion re 74 MOTION to Stay *The Preliminary Injunction Hearing, Opposed Motion to Compel Visto to Provide Disclosure Under Patent Rules 3-1 and 3-2, Opposed Motion to Compel Visto to Answer Interrogatories, Opposed Motion to Compel Answers to Deposition Questio filed by Visto Corporation. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 10/01/2004)* |
| 09/29/2004 | 85 | ***REPLACES DOCKET ENTRY # 84 . INCORRECT SIGNING JUDGE. ALL OTHER INFORMATION REMAINS THE SAME.***<br><br>ORDER denying as moot 12 motion to dismiss and to strike . Signed by Judge T. John Ward on 9/29/04. (ktd, ) (Entered: 09/29/2004) |
| 09/29/2004 | | Attorneys Chris Kao; Ahmed Kasem; and Dean A Morehous have been |

| | | provided with a copy of Gen Order 04-12, together with Attorney Registration Forms (ktd, ) (Entered: 09/29/2004) |
|---|---|---|
| 09/29/2004 | 84 | ORDER denying as "moot" 12 Motion to Dismiss; denying as "moot" 12 Motion to Strike . Signed by Judge Donald E. Walter on 9/29/04. (ktd, ) (Entered: 09/29/2004) |
| 09/27/2004 | 83 | Supplemental RESPONSE in Opposition re 74 MOTION to Stay *The Preliminary Injunction Hearing, Opposed Motion to Compel Visto to Provide Disclosure Under Patent Rules 3-1 and 3-2, Opposed Motion to Compel Visto to Answer Interrogatories, Opposed Motion to Compel Answers to Deposition Questio Supplement Correcting Dates on Page 7 of Visto's Memorandum in Opposition to Seven's Motion to Stay Preliminary Injunction Hearing filed by Visto Corporation. (Attachments: # 1 Exhibit A Amended Declaration of Eugene L. Hahm)(Baxter, Samuel) Modified on 9/29/2004 (fal, ). (Entered: 09/27/2004)* |
| 09/20/2004 | 82 | FILED UNDER SEAL EXHIBIT C to the Declaration of Eugene L Hahm in support of Visto's 80 Memorandum in Opposition to Seven's Motion to Stay the Preliminary Injunction hearing by Visto Corporation. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 09/21/2004) |
| 09/20/2004 | 81 | FILED UNDER SEAL EXHIBIT B to the Declaration of Eugene L Hahm in support of Visto's 80 Memorandum in Opposition to Seven's motion to stay the preliminary injunction hearing by Visto Corporation.(ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 09/21/2004) |
| 09/20/2004 | 80 | RESPONSE in Opposition re 74 MOTION to Stay *The Preliminary Injunction Hearing, Opposed Motion to Compel Visto to Provide Disclosure Under Patent Rules 3-1 and 3-2, Opposed Motion to Compel Visto to Answer Interrogatories, Opposed Motion to Compel Answers to Deposition Questio filed by Visto Corporation. (Attachments:# 1 Declration of Eugene Hahm# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I)(Baxter, Samuel) (Entered: 09/20/2004)* |
| 09/20/2004 | 79 | MOTION for Extension of Time to File Response/Reply *to Seven's Motion to Compel* by Visto Corporation. (Attachments: # 1 Text of Proposed Order) (Baxter, Samuel) (Entered: 09/20/2004) |
| 09/17/2004 | 78 | FILED UNDER SEAL SUPPLEMENTAL MEMORANDUM OF POINTS & AUTHORITIES IN OPPOSITION (RESPONSE) to Motion re 68 MOTION for Preliminary Injunction filed by Seven Networks Inc. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). Additional attachment(s) added on 4/15/2008 (ch, ). Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 09/17/2004) |
| 09/17/2004 | 77 | MOTION *Concerning Defendant Seven Networks' Opposition to Visto's Supplement to its Preliminary Injunction Motion, Agreed* by Seven Networks Inc, Visto Corporation. (Attachments: # 1 Text of Proposed Order)(Capshaw, Sidney) (Entered: 09/17/2004) |
| 09/14/2004 | 76 | AMENDED ANSWER to *Fist Amended Complaint for Patent Infringement and*, Amended COUNTERCLAIM against Visto Corporation by Seven |

| | | Networks Inc, Visto Corporation. (Capshaw, Sidney) (Entered: 09/14/2004) |
|---|---|---|
| 09/03/2004 | 75 | FILED UNDER SEAL DECLARATION (AFFIDAVIT) of Robert E Camors Jr in support of re 74 MOTION to Stay *The Preliminary Injunction Hearing, Opposed Motion to Compel Visto to Provide Disclosure Under Patent Rules 3-1 and 3-2, Opposed Motion to Compel Visto to Answer Interrogatories, Opposed Motion to Compel Answers to Deposition Questio by Seven Networks Inc. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 09/08/2004)* |
| 09/03/2004 | 74 | MOTION to Stay *The Preliminary Injunction Hearing, Opposed Motion to Compel Visto to Provide Disclosure Under Patent Rules 3-1 and 3-2, Opposed Motion to Compel Visto to Answer Interrogatories, Opposed Motion to Compel Answers to Deposition Questions and Brief in Support* by Seven Networks Inc. (Attachments: # 1 Appendix # 2 Exhibit Declaration of Robert E. Camors, Jr.# 3 Exhibit A part 1# 4 Exhibit A Part 2 of 2# 5 Exhibit C# 6 Exhibit E# 7 Exhibit F# 8 Exhibit J# 9 Appendix 2# 10 Exhibit Declaration of Dean A. Morehous# 11 Exhibit A# 12 Exhibit B# 13 Exhibit C)(Capshaw, Sidney) (Entered: 09/03/2004) |
| 07/27/2004 | 73 | NOTICE of Hearing:Preliminary Injunction Hearing RESET for 10/27/2004 at 10:00 AM in Ctrm 106 (Marshall) before Judge T. John Ward. (shd, ) (Entered: 07/27/2004) |
| 07/19/2004 | | Set/Reset Deadlines as to 68 MOTION for Preliminary Injunction. Responses due by 9/17/2004 Replies due by 10/1/2004. Motion Hearing set for 10/22/2004 09:30 AM before Judge T. John Ward. Per order # 72 (mpv, ) (Entered: 07/20/2004) |
| 07/19/2004 | 72 | AGREED ORDER granting 70 Motion for Leave to File a supplement to the motion for preliminary injunction, amendment of discovery order, and continuance of preliminary injunction hearing. IT IS THEREFORE, ORDERED: A. Pla's supplement to its motion for preliminary injunction shall be filed with the papers in this case; B. Dft's response to Pla;s supplement to its motion for preliminary injunction shall be filed on or before 9/17/04; C. Pla's reply to Dft's response shall be filed on or before 10/1/04; D. Dft's surreply, if any, shall be filed on or before 10/8/04; and the motion for preliminary injunction and supplement to its motion for preliminary injunction shall be heard on 10/22/04 at 9:30 a.m. IT IS FURTHER ORDERED that the Dft, Seven Networks, Inc may have the following additional discovery on Pla's supplement to its motion for preliminary injunction which shall not count against the discovery limits previously set by this Court. A. Up to 15 additional interrogatories; B. Up to 20 additional requests for admissions; and C. Up to 20 additional hours of depositions. Pla, Visto Corp may take discovery concerning matters raised in Dft's response which is to be filed on or before 9/17/04. IT IS FURTHER ORDERED that Visto Corp is hereby GRANTED the right to take discovery concerning matters raised in Dft's response which is to be filed on or before 9/17/04. Signed by Judge T. John Ward on 7/19/04. (mpv, ) (Entered: 07/20/2004) |
| 07/13/2004 | 71 | NOTICE of Hearing:Preliminary Injunction Hearing RESET for 10/22/2004 at 9:30 AM in Ctrm 106 (Marshall) before Judge T. John Ward. (shd, ) (Entered: |

| | | 07/13/2004) |
|---|---|---|
| 07/08/2004 | 70 | JOINT AGREED MOTION for Leave to File Supplement to the motion for preliminary injunction, amendment to discovery order, and continuance of preliminary injunction hearing by Seven Networks Inc, Visto Corporation. (mpv, ) (Entered: 07/08/2004) |
| 06/30/2004 | 69 | FILED UNDER SEAL SUPPLEMENT to 68 motion for preliminary injunction filed by Visto Corporation. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 07/01/2004) |
| 06/30/2004 | 67 | ORDER granting 66 Motion for Leave to File Excess Pages . Signed by Judge T. John Ward on 6/29/04. (ktd, ) (Entered: 06/30/2004) |
| 06/23/2004 | 66 | MOTION for Leave to File Excess Pages for SUPPLEMENT to motion for prelim injunction by Visto Corporation. (ktd, ) (Entered: 06/25/2004) |
| 06/23/2004 | 65 | NOTICE of Disclosure by Visto Corporation (ktd, ) (Entered: 06/25/2004) |
| 06/18/2004 | 64 | NOTICE of Initial Disclosure by Seven Networks Inc (mpv, ) (Entered: 06/22/2004) |
| 06/15/2004 | 63 | REPLY to 62 Counterclaim by Visto Corporation.(ktd, ) (Entered: 06/17/2004) |
| 06/10/2004 | 62 | ANSWER to FIRST Amended Complaint, COUNTERCLAIM against Visto Corporation by Seven Networks Inc.(ktd, ) (Entered: 06/15/2004) |
| 06/03/2004 | 68 | MOTION for Preliminary Injunction by Visto Corporation. (Attachments: # 1 Exhibit)(ktd, ) (Entered: 07/01/2004) |
| 06/03/2004 | 61 | FIRST AMENDED COMPLAINT for patent infringement, injunctive relief, damages, and demand for jury trial against Seven Networks Inc (filed by Visto Corporation.(ktd, ) Modified on 12/6/2006 (ch, ). Additional attachment(s) added on 12/6/2006 (ch, ). (Entered: 06/04/2004) |
| 06/03/2004 | 60 | ORDER granting 2 Motion for Leave to File Excess Pages, granting 41 Motion to Amend/Correct . Signed by Judge T. John Ward on 6/2/04. (ktd, ) (Entered: 06/04/2004) |
| 06/02/2004 | 59 | TRANSCRIPT of Scheduling Conference Proceedings held on 5/18/04 at 1:00 p.m. in Marshall, Tx before Hon. Judge T. John Ward. Court Reporter: Susan Simmons. (ch, ) (Additional attachment(s) added on 1/22/2009: # 1 Transcript - Pages 1 - 17) (ch, ). (Entered: 06/02/2004) |
| 05/19/2004 | 55 | DOCKET CONTROL ORDER : In accordance with the scheduling conf held 5/18/04 Final Pretrial Conference set for 6/30/2005 09:30 AM in Ctrm 106 (Marshall) before Judge T. John Ward. Amended Pleadings due by 12/9/2004. Discovery due by 5/27/2005. Joinder of Parties due by 6/17/2004. Jury instructions due by 6/20/2005 Jury Selection set for 7/5/2005 09:00 AM in Ctrm 106 (Marshall) before Judge T. John Ward. Mediation Completion due by 4/15/2005. Dispositive/Daubert Motions due by 6/6/2005. Proposed Pretrial Order due by 6/20/2005.. Signed by Judge T. John Ward on 5/18/04. (ktd, ) (Entered: 05/19/2004) |
| | | |

| 05/19/2004 | 54 | AMENDED DISCOVERY ORDER . Signed by Judge T. John Ward on 5/18/04. (ktd, ) (Entered: 05/19/2004) |
| 05/17/2004 | 58 | FILED UNDER SEAL SUR-REPLY in opposition to Response to Motion re 14 Motion for Prelim Inj filed by Seven Networks Inc. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 05/21/2004) |
| 05/17/2004 | 57 | FILED UNDER DEAL REPLY BRIEF to Response to Motion re 14 Motion for prel injunction filed by Visto Corporation. (ktd, ) Additional attachment(s) added on 4/15/2008 (ch, ). (Entered: 05/21/2004) |
| 05/17/2004 | 56 | RESPONSE to Motion re 43 MOTION to Strike filed by Seven Networks Inc. (ktd, ) (Entered: 05/19/2004) |
| 05/17/2004 | 53 | ORDER granting 48 Motion for Leave to File Excess Pages for Visto's Reply to dft's opposition . Signed by Judge T. John Ward on 5/17/04. (ktd, ) (Entered: 05/17/2004) |
| 05/17/2004 | 52 | ORDER granting 51 Motion for Leave to File Excess Pages for dft's Surreply in opposition . Signed by Judge T. John Ward on 5/17/04. (ktd, ) (Entered: 05/17/2004) |
| 05/10/2004 | 51 | Unopposed MOTION by Seven Networks for Leave to exceed page limits for its Sur-Reply memorandum in opposition to pla's motion for preliminary injunction . (ktd, ) (Entered: 05/12/2004) |
| 05/10/2004 | 50 | REPLY MEMORANDUM in support of 40 MOTION to Strike & objections to evidence submitted in support of pla's motion for preliminary injunction filed by Seven Networks Inc. (ktd, ) (Entered: 05/12/2004) |
| 05/04/2004 | 49 | AMENDED RESPONSE in Opposition re 40 MOTION to Strike filed by Visto Corporation. (ktd, ) (Entered: 05/05/2004) |
| 04/30/2004 | 48 | Unopposed MOTION by Visto for Leave to File Excess Pages for its Reply to Seven's opposition to Visto's motion for preliminary injunction. (ktd, ) (Entered: 05/04/2004) |
| 04/30/2004 | 47 | RESPONSE in Opposition re 40 MOTION to Strike filed by Visto Corporation. (ktd, ) (Entered: 05/04/2004) |
| 04/29/2004 | 46 | FILED UNDER SEAL MEMORANDUM OF POINTS & AUTHORITIES BRIEF by Seven Networks Inc in Opposition to Visto's "Tendered" Motion for Preliminary Injunction. (ktd, ) Additional attachment(s) added on 4/14/2008 (ch, ). Additional attachment(s) added on 4/14/2008 (ch, ). Additional attachment(s) added on 4/14/2008 (ch, ). (Entered: 04/29/2004) |
| 04/29/2004 | 45 | ORDER granting 42 Motion for Leave to File . Signed by Judge T. John Ward on 4/28/04. (ktd, ) (Entered: 04/29/2004) |
| 04/27/2004 | 44 | RESPONSE to Motion re 42 MOTION for Leave to File filed by Visto Corporation.(part 1 of 2-part document) (ktd, ) (Entered: 04/29/2004) |
| 04/27/2004 | 43 | MOTION to Strike dft's Preliminary Claim Construction Brief by Visto Corporation. (part 2 of 2-part document) (ktd, ) (Entered: 04/29/2004) |

| 04/27/2004 | 41 | MOTION with memorandum of points & authorities for leave to Amend 1 Complaint - file First Amended Complaint by Visto Corporation. (ktd, ) Modified on 12/6/2006 (ch, ). Additional attachment(s) added on 12/6/2006 (ch, ). (Entered: 04/29/2004) |
| --- | --- | --- |
| 04/23/2004 | 42 | MOTION for Leave to File opposition that exceeds the page limit to pla's motion for preliminary injunction by Seven Networks Inc. (ktd, ) Modified on 4/29/2004 (ktd, ). (Entered: 04/29/2004) |
| 04/23/2004 | 40 | MOTION by Seven Networks Inc to Strike and Objections to Evidence submitted in support of pla's motion for preliminary injunction (exhibits not scanned) (ktd, ) Additional attachment(s) added on 12/6/2006 (ch, ). (Entered: 04/28/2004) |
| 04/15/2004 | 39 | ***FILED IN ERROR. PLEASE IGNORE.***Minute Entry for proceedings held before Judge T. John Ward : Motion Hearing held on 4/15/2004 in Marshall, TX. (Court Reporter Susan Simmons.) (shd, ) Modified on 4/21/2004 (shd, ). (Entered: 04/21/2004) |
| 04/02/2004 | 38 | STIPULATED PROTECTIVE ORDER. Signed by Judge T. John Ward on 3/31/04. cc: attys(poa, ) (Entered: 04/02/2004) |
| 03/22/2004 | 37 | REPY to Counterclaims 12 , 16 , 9 , and 27 by Visto Corporation. (ktd, ) (Entered: 03/24/2004) |
| 03/18/2004 | | Set Deadlines/Hearings: Scheduling Conference set for 5/18/2004 01:00 PM in Ctrm 106 (Marshall) before Judge T. John Ward. THIS IS TO CORRECT AN ERROR IN THE DATE OF CONFERENCE MADE IN THE ENTRY ON 3/15/04 (ktd, ) (Entered: 03/18/2004) |
| 03/16/2004 | 36 | Agreed MOTION by Seven Networks Inc, Visto Corporation for Entry of A Stipulated Protective Order (rvw, ) (Entered: 03/19/2004) |
| 03/15/2004 | | Set Deadlines/Hearings: Scheduling Conference set for 3/18/2004 01:00 PM in Ctrm 106 (Marshall) before Judge T. John Ward. (mpv, ) (Entered: 03/15/2004) |
| 03/15/2004 | 35 | NOTICE OF SCHEDULING CONFERENCE, PROPOSED DEADLINES FOR DOCKET CONTROL ORDER AND DISCOVERY ORDER The Court, sua sponte, issues this Notice of Scheduling Conference, Proposed Deadlines for Docket Control Order and Discovery Order. Pursuant to FRCP 16 and Local Rule CV-16, the Scheduling Conference in this case is set for 5/18/04 at 1:00 p.m. in Marshall, TX. The parties are directed to meet and confer in accordance with FRCP 16(f) prior to the conference. Signed by Judge T John Ward 3/15/04 (mpv, ) (Entered: 03/15/2004) |
| 03/12/2004 | | Pro Hac Vice Filing fee paid by Kasem & Kao; Fee: $50, receipt number: 102153 (ktd, ) (Entered: 03/12/2004) |
| 03/12/2004 | 33 | NOTICE of Hearing: Scheduling Conference set for 5/18/2004 at 1:00 PM before Judge T. John Ward in Marshall, TX.(shd, ) (Entered: 03/12/2004) |
| 03/11/2004 | 34 | APPLICATION to Appear Pro Hac Vice by Attorney Chris Kao for Seven Networks Inc, Ahmed Kasem for Seven Networks Inc. (ktd, ) (Entered: |

| | | 03/12/2004) |
|---|---|---|
| 03/03/2004 | 32 | ACKNOWLEDGEMENT OF RECEIPT by Robert D Becker of 26 Order (ktd, ) (Entered: 03/03/2004) |
| 02/27/2004 | 31 | ***REPLACED DOCUMENT # 30 WHICH WAS FILED IN ERROR***<br><br>ACKNOWLEDGEMENT OF RECEIPT by Seven Networks Inc as to 26 Order(fnt, ) Modified on 3/2/2004 (fnt, ). (Entered: 03/02/2004) |
| 02/27/2004 | 30 | ***FILED IN ERROR. SEE CORRECTED DOCUMENT # 31 ***<br><br>ACKNOWLEDGEMENT OF RECEIPT by Seven Networks Inc as to 26 Order(fnt, ) Modified on 3/2/2004 (fnt, ). (Entered: 03/02/2004) |
| 02/27/2004 | 27 | SECOND AMENDED ANSWER to Complaint with Jury Demand, COUNTERCLAIM against Visto Corporation by Seven Networks Inc.(kjr, ) (Entered: 03/02/2004) |
| 02/20/2004 | 28 | ACKNOWLEDGEMENT OF RECEIPT by Visto Corporation as to 26 Order, (fnt, ) (Entered: 03/02/2004) |
| 02/17/2004 | 24 | ORDER granting in part and denying in part 20 Motion to Dismiss, granting in part and denying in part 20 Motion to Strike pursuant to the terms of this order; the dft is granted leave to re-plead and such pleading shall be filed within 10 days after the date of the entry of this order . Signed by Judge T. John Ward on 2/17/04. (ktd, ) (Entered: 02/17/2004) |
| 02/13/2004 | 25 | SUR-REPLY by Seven Networks Inc to Visto's Reply on its Motion re 12 Motion to Dismiss, Motion to Strike, 20 Motion to Dismiss, Motion to Strike (kjr, ) (Entered: 02/18/2004) |
| 02/10/2004 | 26 | ORDER re 14 Motion for Miscellaneous Relief filed by Visto Corporation Discovery due by 2/10/2004 for Seven and ends 4/9/04. Opposition Brief is due by 4/23/2004. Visto's Reply Brief is due 4/30/04. Signed by Judge T. John Ward on 2/10/04. (fnt, ) (Entered: 02/18/2004) |
| 02/10/2004 | | ORDER granting 14 Motion . Signed by Judge T. John Ward on 2/10/04. (fnt, ) (Entered: 02/18/2004) |
| 02/03/2004 | 23 | Reply by Visto Corporation to response to [20-1] motion to dismiss with prej the affirmative defenses and counterclaim contained in dft's first amended answer to complaint and counterclaims, [20-2] motion to strike the lst, 2nd and 3rd affirmative defenses of [16-1] amended claim, [16-1] answer pursuant to FRCP 12(f) (ktd) (Entered: 02/04/2004) |
| 01/26/2004 | 22 | Memorandum in Opposition (Response) by Seven Networks Inc to [20-1] motion to dismiss with prej the affirmative defenses and counterclaim contained in dft's first amended answer to complaint and counterclaims, [20-2] motion to strike the lst, 2nd and 3rd affirmative defenses of [16-1] amended claim, [16-1] answer pursuant to FRCP 12(f) (ktd) Modified on 12/6/2006 (ch, ). Additional attachment(s) added on 12/6/2006 (ch, ). (Entered: 01/27/2004) |

| 01/12/2004 | 21 | SurReply by Seven Networks Inc to response to [14-1] motion for preliminary injunction scheduling order (ktd) (Entered: 01/13/2004) |
|---|---|---|
| 01/07/2004 | 20 | MOTION by Visto Corporation to dismiss with prej the affirmative defenses and counterclaim contained in dft's first amended answer to complaint and counterclaims , and alternatively, to strike the lst, 2nd and 3rd affirmative defenses of [16-1] amended claim, [16-1] answer pursuant to FRCP 12(f) (ktd) (Entered: 01/08/2004) |
| 12/30/2003 | 19 | Notice of disclosure by Visto Corporation (ktd) Additional attachment(s) added on 12/6/2006 (ch, ). (Entered: 01/06/2004) |
| 12/30/2003 | 18 | Reply by Visto Corporation to response to [14-1] motion for preliminary injunction scheduling order (ktd) (Entered: 01/06/2004) |
| 12/19/2003 | 17 | MEMORANDUM OF POINTS and AUTHORITIES by Seven Networks Inc in opposition toto [14-1] motion for preliminary injunction scheduling order (poa) (Entered: 12/23/2003) |
| 12/15/2003 | 16 | First Amended counterclaim by Seven Networks Inc : amending [9-1] counter claim (ktd) (Entered: 12/16/2003) |
| 12/15/2003 | 16 | First Amended Answer to complaint and counterclaims by Seven Networks Inc : amends [9-1] answer (ktd) (Entered: 12/16/2003) |
| 12/09/2003 | 15 | ORDER granting [13-1] motion concerning Visto's pending motion to dismiss and alternative motion to strike. It is ordered that pla Visto's motion is withdrawn and dft Seven is granted leave to file an amended ans repleading its first affirmative defense ( signed by Judge T. J. Ward 12/6/03 cc: attys & tjw 12/9/03) (ktd) (Entered: 12/09/2003) |
| 12/01/2003 | 14 | Motion by Visto Corporation for preliminary injunction scheduling order (ktd) (Entered: 12/02/2003) |
| 11/24/2003 | 13 | WITHDRAWN PER 15 ORDER FILED 12/9/03 Agreed Motion by Visto Corporation, Seven Networks Inc concerning Visto's pending motion to dismiss and alternative motion to strike (ktd) Modified on 12/09/2003 (Entered: 11/25/2003) |
| 11/06/2003 | 12 | MOTION by Visto Corporation to dismiss with prej the affirmative defenses and counterclaim contained in dft's answer , and alternative to strike the lst, 2nd and 3rd affirmative defenses of the [9-1] counter claim (ktd) (Entered: 11/07/2003) |
| 10/27/2003 | | PHV Filing Fee paid by atty Krebs etal; PHV FILING FEE $ 75.00 RECEIPT # 101726 (ktd) (Entered: 10/29/2003) |
| 10/24/2003 | 11 | Application by Seven Networks Inc for Dean A Morehous Jr; Robert E Krebs; and Robert E Camors Jr to appear phv (ktd) (Entered: 10/29/2003) |
| 10/14/2003 | 10 | Corporate Disclosure Statement filed by Seven Networks Inc (ktd) (Entered: 10/15/2003) |
| 10/14/2003 | | Magistrate consent forms mailed to Seven Networks Inc (ktd) (Entered: 10/15/2003) |

| 10/14/2003 | 9 | Counterclaim by Seven Networks Inc against Visto Corporation (ktd) (Entered: 10/15/2003) |
|---|---|---|
| 10/14/2003 | 9 | Answer to complaint by Seven Networks Inc; and Counterclaims (ktd) (Entered: 10/15/2003) |
| 10/07/2003 | 8 | Return of personal service executed as to Seven Networks Inc 9/24/03 Answer due on 10/14/03 for Seven Networks Inc (ktd) Additional attachment(s) added on 12/6/2006 (ch, ). (Entered: 10/07/2003) |
| 09/29/2003 | | PHV Filing Fee paid by atty McCubbrey; PHV FILING FEE $ 25.00 RECEIPT # 101636 (ktd) (Entered: 09/30/2003) |
| 09/29/2003 | 7 | Application by Visto Corporation for James Bruce McCubbrey to appear phv (ktd) (Entered: 09/30/2003) |
| 09/26/2003 | | Copy file prepared for Judge Ward (ktd) (Entered: 09/26/2003) |
| 09/25/2003 | 6 | Application by Visto Corporation for Robert Becker to appear PHV (poa) (Entered: 09/29/2003) |
| 09/25/2003 | 5 | Application by Visto Corporation for Ronald S Katz to appear PHV (poa) (Entered: 09/29/2003) |
| 09/25/2003 | 4 | Corporate Disclosure Statement filed by Visto Corporation (ktd) (Entered: 09/26/2003) |
| 09/25/2003 | 2 | MOTION by Visto Corporation to exceed page limitation for its motion for prelim inj (note: motion tendered) (ktd) Modified on 09/26/2003 (Entered: 09/26/2003) |
| 09/23/2003 | 3 | Form mailed to Commissioner of Patents and Trademarks. (ktd) (Entered: 09/26/2003) |
| 09/23/2003 | | Summons(es) issued for Seven Networks Inc & given to pla's runner (ktd) (Entered: 09/26/2003) |
| 09/23/2003 | | Filing Fee Paid; FILING FEE $ 150.00 RECEIPT # 101624 (ktd) (Entered: 09/26/2003) |
| 09/23/2003 | | Demand for jury trial by Visto Corporation (ktd) (Entered: 09/26/2003) |
| 09/23/2003 | 1 | Original Complaint and Jury Demand filed. Cause: 35:271 Patent Infringement (ktd) (Entered: 09/26/2003) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 01/15/2010 11:25:42 | | |
| PACER Login: | fr2013 | Client Code: | 24925/0001LL1 |
| Description: | Docket Report | Search Criteria: | 2:03-cv-00333-TJW |
| Billable Pages: | 30 | Cost: | 2.40 |

https://ecf.txed.uscourts.gov/cgi-bin/DktRpt.pl?970616656944466-L_961_0-1          1/15/2010